# Exhibit A

Supporting Documents

# MOR – Endnote:

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

## a. Prepetition Debt Payments

*each paid pursuant to court authorization*

| Bill Date | Payee | Purpose | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 3/7/2025 | Glenmore Management Associates, Inc | Billing Service | Truist Operating DIP 0384 | #975153 | 2,676.06 |
| 9/30/2025 | Iron Mountain (DJ9TT - Inventory) | Medical Records Inventory | Truist Operating DIP 0384 | ach | 813.57 |

## c. Schedule of Payments to Insiders

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 4/30/2026 | Michael Thevar | Officer Compensation:Gross Wages | Truist Payroll 0392 DIP | Payroll Direct Deposit | 14,000.00 |
| 4/30/2026 | Michael Thevar | Officer Compensation:Travel Expense Reimbursement | Truist Payroll 0392 DIP | Payroll Direct Deposit | 400.00 |
| 3/31/2026 | Sushama Thevar | Officer Compensation:Gross Wages | Truist Payroll 0392 DIP | Payroll Direct Deposit | 24,000.00 |
| 3/31/2026 | Sushama Thevar | Officer Expense Reimbursement | Truist Payroll 0392 DIP | Payroll Direct Deposit | 750.00 |
| 4/16/2026 | Michael Thevar | Other Officer Compensation:Wire Transfer in Lieu of Payroll | _Truist Operating DIP | Expense | 2,000.00 |
| 4/20/2026 | Michael Thevar | Other Officer Compensation:Wire Transfer in Lieu of Payroll | _Truist Operating DIP | Expense | 15,000.00 |
| 4/27/2026 | Michael Thevar | Other Officer Compensation:Wire Transfer in Lieu of Payroll | _Truist Operating DIP | Expense | 15,000.00 |
| 4/2/2026 | Michael Thevar | Other Officer Compensation:Wire Transfer in Lieu of Payroll | _Truist Operating DIP | Check | 5,000.00 |
| 4/13/2026 | Michael Thevar | Other Officer Compensation:Wire Transfer in Lieu of Payroll | _Truist Operating DIP | Expense | 5,000.00 |
| 4/6/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 1,597.90 |
| 4/20/2026 | BMW Financial | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 3,901.57 |
| 4/16/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 41.58 |
| 4/16/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 586.00 |
| 4/23/2026 | AT&T | Other Officer Compensation:Cellular Plan | _Truist Operating DIP | Expense | 704.74 |
| 4/30/2026 | Independence Blue Cross | Other Officer Compensation:Officer Health Insurance | _Truist Operating DIP | Expense | 1,939.43 |
| 4/30/2026 | United Healthcare | Other Officer Compensation:Officer Health Insurance | _Truist Operating DIP | Expense | 50.76 |
| 4/30/2026 | MetLife - Group Benefits | Other Officer Compensation:Officer Life Insurance | _Truist Operating DIP | Expense | 5.14 |
| 4/16/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 408.98 |
| 4/20/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 396.14 |
| 4/20/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 382.69 |
| 4/3/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 44.07 |
| 4/21/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 105.19 |
| 4/29/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 50.94 |
| 4/17/2026 | Courtyard Marriott Zurich | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 1,016.95 |
| 4/27/2026 | Quick Check Food | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 55.33 |
| 4/2/2026 | Hair Cuttery | Other Officer Compensation:Other | _Truist Operating DIP | Expense | 152.00 |
| 4/20/2026 | Moxy Paris Bastille ATM Withdrawal | Other Officer Compensation:Other | _Truist Operating DIP | Expense | 264.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Health Insurance Premiums Paid on Behalf of Affiliate | _Truist Operating DIP | Expense | 735.54 |
| 4/30/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Health Insurance Premiums Paid on Behalf of Affiliate | _Truist Operating DIP | Expense | 1,868.16 |
| 4/17/2026 | Graybar Financial Services on behalf of Jai Bhim Realty | Rent or Lease | _Truist Operating DIP | Bill Payment (Check) | 648.01 |
| 4/3/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Bill Payment (Check) | 4,000.00 |
| 4/6/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Bill Payment (Check) | 7,000.00 |
| 4/28/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Bill Payment (Check) | 12,000.00 |
| 4/24/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Bill Payment (Check) | 22,500.00 |
| 4/2/2026 | Omni Health Services of Mumbai | Advertising/Promotional:Employee Recruitment | _Truist Operating DIP | Check | 5,000.00 |
| 4/9/2026 | Sunrise Human Care Services | Due from Sunrise/Staffing | _Truist Operating DIP | Expense | 500.00 |
| 4/21/2026 | Sunrise Human Care Services | Feb-April Amounts PAID BACK by Sunrise to Omni | _Truist Operating DIP | Deposit | -2,221.00 |
| 4/24/2026 | Sterling Health and Human Resources LLC | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 2,880.00 |
| 4/17/2026 | Sterling Health and Human Resources LLC | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 2,440.00 |
| 4/10/2026 | Sterling Health and Human Resources LLC | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 2,840.00 |
| 4/3/2026 | Sterling Health and Human Resources LLC | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 2,080.00 |

# Omni Health Services, Inc.
## Statement of Cash Receipts and Disbursements
### April 2026

| Date | Transaction type | Posting (Y/N) | Name | Account name | Detail | Amount |
|---|---|---|---|---|---|---|
| 4/1/2026 | Deposit | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 35.02 |
| 4/1/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 1,094.75 |
| 4/1/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 194.80 |
| 4/1/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -55.00 |
| 4/1/2026 | Bill Payment (Check) | Yes | Bernard Mazzocchi | _Truist Operating DIP | Rent or Lease | -5,615.61 |
| 4/1/2026 | Bill Payment (Check) | Yes | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,231.27 |
| 4/1/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.39 |
| 4/1/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 22.51 |
| 4/1/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 66.18 |
| 4/1/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 88.88 |
| 4/1/2026 | Deposit | Yes | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 35.32 |
| 4/2/2026 | Expense | Yes | Hair Cuttery | _Truist Operating DIP | Other Officer Compensation:Other | -152.30 |
| 4/2/2026 | Check | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 4/2/2026 | Check | Yes | Omni Health Services of Mumbai | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -5,000.88 |
| 4/2/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 285.23 |
| 4/2/2026 | Bill Payment (Check) | Yes | Center for the Blind & Visually Impaired | _Truist Operating DIP | Rent or Lease | -3,639.55 |
| 4/2/2026 | Deposit | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 123,229.97 |
| 4/2/2026 | Expense | Yes | Converge CC Merchant | _Truist Operating DIP | Bank Charges | -302.38 |
| 4/2/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 170.00 |
| 4/2/2026 | Expense | Yes | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 4/2/2026 | Expense | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -548.20 |
| 4/2/2026 | Expense | Yes | Google | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -124.08 |
| 4/2/2026 | Expense | Yes | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -1,951.39 |
| 4/2/2026 | Bill Payment (Check) | Yes | Keystone Fire | _Truist Operating DIP | Security Expense | -390.27 |
| 4/2/2026 | Expense | Yes | PA Background check | _Truist Operating DIP | Clearances | -44.00 |
| 4/2/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -2.22 |
| 4/2/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 4/2/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 294.97 |
| 4/2/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 763.59 |
| 4/2/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 604.06 |
| 4/2/2026 | Deposit | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 758.49 |
| 4/2/2026 | Bill Payment (Check) | Yes | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -4,711.78 |
| 4/2/2026 | Bill Payment (Check) | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -4,000.00 |
| 4/3/2026 | Expense | Yes | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -44.07 |
| 4/3/2026 | Expense | Yes | Adobe | _Truist Operating DIP | IT Expense:Software Subscriptions | -294.04 |
| 4/3/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 170.44 |
| 4/3/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 279.33 |
| 4/3/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Health Insurance:Employee Health Insurance | -2,387.84 |
| 4/3/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 9,972.25 |
| 4/3/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 4,033.38 |
| 4/3/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 10,959.33 |
| 4/3/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.44 |
| 4/3/2026 | Deposit | Yes | SNJ Medical Assistance | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |

Case 25-14727-amc Doc 182-1 Filed 06/05/26 Entered 06/05/26 14:54:36 Desc Exhibit Exhibit A - Supporting Documents Page 5 of 33

Case 25-14727-amc    Doc 182-1    Filed 06/05/26    Entered 06/05/26 14:54:36    Desc Exhibit Exhibit A - Supporting Documents    Page 6 of 33

| Date | Type | | Name | Account | Category | Amount |
|------|------|-----|------|---------|----------|--------|
| 4/3/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,299.93 |
| 4/3/2026 | Deposit | Yes | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 40.00 |
| 4/3/2026 | Deposit | Yes | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 240.00 |
| 4/3/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 4/6/2026 | Expense | Yes | Bank of America Auto | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,597.90 |
| 4/6/2026 | Bill Payment (Check) | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -7,000.00 |
| 4/6/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -33.58 |
| 4/6/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.08 |
| 4/6/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -33.58 |
| 4/6/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -33.58 |
| 4/6/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 4/6/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 290.00 |
| 4/6/2026 | Bill Payment (Check) | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -458.49 |
| 4/6/2026 | Bill Payment (Check) | Yes | Eliora Systems | _Truist Operating DIP | IT Expense:EHR | -11,473.00 |
| 4/6/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 178.00 |
| 4/6/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 10,018.58 |
| 4/6/2026 | Bill Payment (Check) | Yes | Landis Sewerage Authority | _Truist Operating DIP | Utilities:Water & Sewer | -374.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 1,032.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 316.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 30,535.55 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 6,183.75 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 38.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 280.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 174.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 35,716.28 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 88.16 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 41.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 135.74 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 6,542.00 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 15,014.93 |
| 4/6/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 103.64 |
| 4/6/2026 | Expense | Yes | Navinet | _Truist Operating DIP | IT Expense:Software Subscriptions | -50.00 |
| 4/6/2026 | Bill Payment (Check) | Yes | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -90.02 |
| 4/6/2026 | Expense | Yes | play print shop | _Truist Operating DIP | Advertising/Promotional | -1,200.00 |
| 4/6/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 603.04 |
| 4/6/2026 | Expense | Yes | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -2,284.00 |
| 4/6/2026 | Bill Payment (Check) | Yes | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -1,172.00 |
| 4/6/2026 | Expense | Yes | The Vault Self Storage | _Truist Operating DIP | Storage | -231.60 |
| 4/6/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,355.57 |
| 4/6/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 389.77 |
| 4/7/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 302.60 |
| 4/7/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.87 |
| 4/7/2026 | Deposit | Yes | American Power and Gas | _Truist Operating | Utilities:Electric | 37.68 |
| 4/7/2026 | Deposit | Yes | American Power and Gas | _Truist Operating | Utilities:Electric | 9.07 |
| 4/7/2026 | Deposit | Yes | American Power and Gas | _Truist Operating | Utilities:Electric | 101.89 |
| 4/7/2026 | Expense | Yes | Corporate Filings | _Truist Operating DIP | Taxes & Licenses | -178.00 |
| 4/7/2026 | Bill Payment (Check) | Yes | Great America Financial (Chester-682) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 4/7/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 415.41 |

Case 25-14727-amc  Doc 182-1  Filed 06/05/26  Entered 06/05/26 14:54:36  Desc Exhibit Exhibit A - Supporting Documents  Page 33 of 33

| Date | Type | Cleared | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 4/7/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 296.00 |
| 4/7/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 0.03 |
| 4/7/2026 | Expense | Yes | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -228.00 |
| 4/7/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 3,652.58 |
| 4/7/2026 | Bill Payment (Check) | Yes | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -8,742.85 |
| 4/7/2026 | Bill Payment (Check) | Yes | Salvatore Franchi | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 4/7/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 4/8/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 509.95 |
| 4/8/2026 | Bill Payment (Check) | Yes | Murthy Law Firm | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -75.00 |
| 4/8/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 32.54 |
| 4/9/2026 | Expense | Yes | Sunrise Human Care Services | _Truist Operating DIP | Due from Sunrise/Staffing | -500.00 |
| 4/9/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 220.40 |
| 4/9/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.99 |
| 4/9/2026 | Expense | Yes | Canva | _Truist Operating DIP | Advertising/Promotional | -182.33 |
| 4/9/2026 | Check Deposit | Yes | Cigna Health and Life | _Truist Operating DIP | Private Pay Billing | 25.66 |
| 4/9/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 4/9/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.84 |
| 4/9/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.59 |
| 4/9/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 35.56 |
| 4/9/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 73.52 |
| 4/9/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.59 |
| 4/9/2026 | Deposit | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 120,066.92 |
| 4/9/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 40.00 |
| 4/9/2026 | Check Deposit | Yes | County of Lehigh | _Truist Operating DIP | County Billing | 757.20 |
| 4/9/2026 | Expense | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -422.70 |
| 4/9/2026 | Check Deposit | Yes | Humana | _Truist Operating DIP | Private Pay Billing | 86.87 |
| 4/9/2026 | Check Deposit | Yes | Humana | _Truist Operating DIP | Private Pay Billing | 40.00 |
| 4/9/2026 | Check Deposit | Yes | Humana | _Truist Operating DIP | Private Pay Billing | 70.00 |
| 4/9/2026 | Check Deposit | Yes | Humana | _Truist Operating DIP | Private Pay Billing | 704.86 |
| 4/9/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 5,059.29 |
| 4/9/2026 | Expense | Yes | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 4/9/2026 | Check Deposit | Yes | PATIENT PAYMENT | _Truist Operating DIP | Patient Payment | 60.00 |
| 4/9/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.01 |
| 4/9/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 344.92 |
| 4/9/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 307.74 |
| 4/9/2026 | Check Deposit | Yes | Transamerica Life | _Truist Operating DIP | Private Pay Billing | 25.56 |
| 4/9/2026 | Check Deposit | Yes | Transamerica Life | _Truist Operating DIP | Private Pay Billing | 25.56 |
| 4/9/2026 | Bill Payment (Check) | Yes | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -91.70 |
| 4/9/2026 | Bill Payment (Check) | Yes | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -91.71 |
| 4/9/2026 | Deposit | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 646.82 |
| 4/10/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 142.00 |
| 4/10/2026 | Expense | Yes | Canva | _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 4/10/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 4/10/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 47.84 |
| 4/10/2026 | Expense | Yes | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,120.85 |
| 4/10/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Health Insurance:Employee Health Insurance | -2,336.12 |
| 4/10/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 13,632.05 |
| 4/10/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 3,567.93 |

Case 25-14727-amc Doc 182-1 Filed 06/05/26 Entered 06/05/26 14:54:36 Desc Exhibit Exhibit A - Supporting Documents Page 8 of 33

| Date | Type | Clr | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 4/10/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 3,812.57 |
| 4/10/2026 | Expense | Yes | Magellan Health Services | _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 4/10/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 71.21 |
| 4/10/2026 | Expense | Yes | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,761.01 |
| 4/10/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 941.34 |
| 4/10/2026 | Deposit | Yes | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 60.00 |
| 4/13/2026 | Expense | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 4/13/2026 | Expense | Yes | Acct Verify | _Truist Operating DIP | Bank Charges | -0.01 |
| 4/13/2026 | Expense | Yes | Berkshire Bank | _Truist Operating DIP | Berkshire - Term Loan 2400 | -5,023.35 |
| 4/13/2026 | Expense | Yes | Berkshire Bank | _Truist Operating DIP | Berkshire Bank - LOC - Interest Paid | -1,210.28 |
| 4/13/2026 | Expense | Yes | Berkshire Bank | _Truist Operating DIP | Berkshire Bank (Term Loan) 2393 | -7,751.35 |
| 4/13/2026 | Bill Payment (Check) | Yes | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -144.42 |
| 4/13/2026 | Expense | Yes | Borough of Quakertown 30003.03 | _Truist Operating DIP | Taxes & Licenses | -66.00 |
| 4/13/2026 | Bill Payment (Check) | Yes | Borough of Quakertown 30004.06 | _Truist Operating DIP | Utilities:Electric | -672.10 |
| 4/13/2026 | Bill Payment (Check) | Yes | Chrin Hauling | _Truist Operating DIP | Utilities:Trash Removal | -134.00 |
| 4/13/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 330.00 |
| 4/13/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 140.00 |
| 4/13/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 4/13/2026 | Expense | Yes | Giuseppe's Pizza | _Truist Operating DIP | Meals and Entertainment | -102.96 |
| 4/13/2026 | Bill Payment (Check) | Yes | Great America Financial (Allentown-714) | _Truist Operating DIP | Office Expenses:Office Equipment | -175.85 |
| 4/13/2026 | Bill Payment (Check) | Yes | Great America Financial (Col-025) | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 4/13/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 10,927.90 |
| 4/13/2026 | Bill Payment (Check) | Yes | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -9,096.05 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 520.38 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 35,562.72 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 7,660.43 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 90.24 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 17.11 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 20,541.28 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 15.73 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 23.68 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 35.02 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 573.00 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 7,804.50 |
| 4/13/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 14,208.08 |
| 4/13/2026 | Deposit | Yes | Nitel LLC (Hypercore) | _Truist Operating DIP | Bank Charges | 24.00 |
| 4/13/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 25.13 |
| 4/13/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 757.45 |
| 4/13/2026 | Bill Payment (Check) | Yes | PPL 16043 - Allentown | _Truist Payroll DIP | Utilities:Electric | -1,334.18 |
| 4/13/2026 | Bill Payment (Check) | Yes | UGI - 2567 (Easton) | _Truist Operating DIP | Utilities:Gas | -439.69 |
| 4/13/2026 | Bill Payment (Check) | Yes | UGI - 7183 (Allentown) | _Truist Operating DIP | Utilities:Gas | -1,539.69 |
| 4/13/2026 | Bill Payment (Check) | Yes | Verizon - 0102 (Upper Darby) | _Truist Operating DIP | Utilities:Internet | -119.00 |
| 4/13/2026 | Bill Payment (Check) | Yes | Verizon - 0116 (Chester) | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 4/13/2026 | Bill Payment (Check) | Yes | Verizon - 0193 (Vineland) | _Truist Operating DIP | Utilities:Internet | -269.00 |
| 4/13/2026 | Expense | Yes | Vineland Fire Prevention Bureau | _Truist Operating DIP | Utilities | -75.00 |
| 4/13/2026 | Bill Payment (Check) | Yes | Vonage | _Truist Operating DIP | Utilities:Telephone | -4,331.92 |
| 4/13/2026 | Bill Payment (Check) | Yes | Waste Management 53005 (Vineland) | _Truist Operating DIP | Utilities:Trash Removal | -304.71 |
| 4/13/2026 | Bill Payment (Check) | Yes | Waste Management 83009 (Colmar) | _Truist Operating DIP | Utilities:Trash Removal | -105.20 |

| Date | Type | | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 4/13/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 499.11 |
| 4/14/2026 | Deposit | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial: Medicare & Commercial | 73.56 |
| 4/14/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 419.80 |
| 4/14/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,231.77 |
| 4/14/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 51.32 |
| 4/14/2026 | Bill Payment (Check) | Yes | United Healthcare | _Truist Operating DIP | Health Insurance:Employee Health Insurance | -110.55 |
| 4/15/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 22.00 |
| 4/15/2026 | Deposit | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial: Medicare & Commercial | 120.08 |
| 4/15/2026 | Expense | Yes | Google | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 4/15/2026 | Expense | Yes | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,124.23 |
| 4/15/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 170.82 |
| 4/15/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.28 |
| 4/15/2026 | Expense | Yes | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -54.08 |
| 4/15/2026 | Expense | Yes | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -152.11 |
| 4/15/2026 | Expense | Yes | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -152.11 |
| 4/15/2026 | Expense | Yes | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -14.76 |
| 4/15/2026 | Expense | Yes | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -152.11 |
| 4/16/2026 | Expense | Yes | Erie Insurance | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -411.04 |
| 4/16/2026 | Expense | Yes | Erie Insurance | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -586.66 |
| 4/16/2026 | Expense | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -408.98 |
| 4/16/2026 | Expense | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -2,000.00 |
| 4/16/2026 | Deposit | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 92.04 |
| 4/16/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 365.00 |
| 4/16/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -27.23 |
| 4/16/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -72.59 |
| 4/16/2026 | Deposit | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 114,024.17 |
| 4/16/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 430.00 |
| 4/16/2026 | Expense | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -514.12 |
| 4/16/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,556.12 |
| 4/16/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 80.39 |
| 4/16/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 19.71 |
| 4/16/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 4/16/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.01 |
| 4/16/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.01 |
| 4/16/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 127.62 |
| 4/16/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,160.74 |
| 4/16/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -15.42 |
| 4/16/2026 | Deposit | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 704.62 |
| 4/17/2026 | Expense | Yes | Courtyard Marriott Zurich | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -1,016.95 |
| 4/17/2026 | Expense | Yes | Borough of Wilson | _Truist Operating DIP | Utilities:Water & Sewer | -22.00 |
| 4/17/2026 | Bill Payment (Check) | Yes | Bucks County Water & Sewer Auth (BCWSA) | _Truist Operating DIP | Utilities:Water & Sewer | -38.23 |
| 4/17/2026 | Expense | Yes | Canva | _Truist Operating DIP | Advertising/Promotional | -37.21 |
| 4/17/2026 | Expense | Yes | Canva | _Truist Operating DIP | Advertising/Promotional | -289.81 |
| 4/17/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 4/17/2026 | Deposit | Yes | County of Northampton | _Truist Operating DIP | County Billing | 1,126.84 |
| 4/17/2026 | Deposit | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial: Medicare & Commercial | 36.78 |
| 4/17/2026 | Deposit | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes | 70.12 |
| 4/17/2026 | Expense | Yes | Graybar Financial Services | _Truist Operating DIP | Rent or Lease | -648.01 |

| Date | Transaction Type | Name | Yes | Account | Description | Amount |
|---|---|---|---|---|---|---|
| 4/17/2026 | Deposit | HNB Echo Health, Inc. | Yes | Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 4/17/2026 | Bill Payment (Check) | Independence Blue Cross | Yes | Truist Payroll DIP | Health Insurance:Employee Health Insurance | -2,335.40 |
| 4/17/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 14,513.99 |
| 4/17/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 3,881.16 |
| 4/17/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 4,140.47 |
| 4/17/2026 | Expense | Payplus | Yes | Truist Operating | Private, Medicare, Commercial | -4.02 |
| 4/17/2026 | Expense | Principal 401k | Yes | Truist Payroll DIP | Employee 401 Withheld | -3,140.66 |
| 4/17/2026 | Expense | Quickbooks | Yes | Truist Operating DIP | IT Expense:Software Subscriptions | -60.95 |
| 4/17/2026 | Expense | Truist Bank | Yes | Truist Operating DIP | Bank Charges | -30.51 |
| 4/17/2026 | Deposit | UHC Community Plan of NJ | Yes | Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 542.79 |
| 4/20/2026 | Expense | BMW Financial | Yes | Truist Operating DIP | Other Officer Compensation:Auto Expense | -3,901.57 |
| 4/20/2026 | Expense | Michael Thevar | Yes | Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -396.14 |
| 4/20/2026 | Expense | Michael Thevar | Yes | Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -382 |
| 4/20/2026 | Expense | Michael Thevar | Yes | Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 4/20/2026 | Expense | Michael Thevar | Yes | Truist Operating DIP | Other Officer Compensation:Other | -264 |
| 4/20/2026 | Expense | Moxy Paris Bastille | Yes | Truist Operating DIP | Legal & Professional Fees | -1,500 |
| 4/20/2026 | Check Deposit | Charles W. Browning, CPA, LLC | Yes | Truist Operating DIP | Medical Records Reimbursement | 110 |
| 4/20/2026 | Check Deposit | Commonwealth of PA | Yes | Truist Operating DIP | Medical Records Reimbursement | 37 |
| 4/20/2026 | Check Deposit | Commonwealth of PA | Yes | Truist Operating DIP | Medical Records Reimbursement | 37 |
| 4/20/2026 | Check Deposit | Commonwealth of PA | Yes | Truist Operating DIP | Medical Records Reimbursement | 112.56 |
| 4/20/2026 | Check Deposit | Commonwealth of PA | Yes | Truist Operating DIP | Medical Records Reimbursement | 37 |
| 4/20/2026 | Check Deposit | Commonwealth of PA | Yes | Truist Operating DIP | Medical Records Reimbursement | 112 |
| 4/20/2026 | Check Deposit | Commonwealth of PA | Yes | Truist Operating DIP | Medical Records Reimbursement | 36 |
| 4/20/2026 | Deposit | Converge CC Merchant | Yes | Truist Operating DIP | Private, Medicare, Commercial | 170 |
| 4/20/2026 | Deposit | Converge CC Merchant | Yes | Truist Operating DIP | Private, Medicare, Commercial | 10 |
| 4/20/2026 | Deposit | Converge CC Merchant | Yes | Truist Operating DIP | Private, Medicare, Commercial | 150 |
| 4/20/2026 | Expense | Cumulus Media | Yes | Truist Operating DIP | Advertising/Promotional | -102 |
| 4/20/2026 | Bill Payment (Check) | Great America Financial (Chester-682) | Yes | Truist Operating DIP | Office Expenses:Office Equipment | -127 |
| 4/20/2026 | Deposit | Horizon NJ Health | Yes | Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,317 |
| 4/20/2026 | Deposit | Horizon NJ Health | Yes | Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 89 |
| 4/20/2026 | Check Deposit | Humana | Yes | Truist Operating DIP | Private Pay Billing | 130.29 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 201 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 42,39 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 5,640 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 112 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 21 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 19,54 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 79 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 125.00 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 8,226.03 |
| 4/20/2026 | Deposit | Magellan Behavioral Health | Yes | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 20,303.04 |
| 4/20/2026 | Bill Payment (Check) | MetLife - Group Benefits | Yes | Truist Operating | Health Insurance:Employee Life Insurance | -184.50 |
| 4/20/2026 | Check Deposit | PATIENT PAYMENT | Yes | Truist Operating | Patient Payment | 273.61 |
| 4/20/2026 | Deposit | Payplus ACH | Yes | Truist Operating | Private, Medicare, Commercial | 19.71 |
| 4/20/2026 | Deposit | Payplus ACH | Yes | Truist Operating | Private, Medicare, Commercial | 17.51 |
| 4/20/2026 | Bill Payment (Check) | PECO 4546971 (Colmar) | Yes | Truist Operating DIP | Utilities:Electric | -1,020.17 |
| 4/20/2026 | Bill Payment (Check) | PECO 7427825 (Bristol) | Yes | Truist Operating DIP | Utilities:Electric | -361.79 |
| 4/20/2026 | Deposit | PNC Echo Health, Inc. | Yes | Truist Operating DIP | Private, Medicare, Commercial | 127.82 |

| Date | Transaction Type | Cleared | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 4/20/2026 | Bill Payment (Check) | Yes | Smith Kane Holman LLC | _Truist Operating DIP | Legal & Professional Fees | -2,758.00 |
| 4/20/2026 | Bill Payment (Check) | Yes | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -1,537.91 |
| 4/20/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -11.88 |
| 4/20/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -11.48 |
| 4/20/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -7.93 |
| 4/20/2026 | Deposit | Yes | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 60.00 |
| 4/20/2026 | Bill Payment (Check) | Yes | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -265.29 |
| 4/20/2026 | Bill Payment (Check) | Yes | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -272.00 |
| 4/20/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 415.41 |
| 4/21/2026 | Deposit | Yes | Sunrise Human Care Services | _Truist Operating DIP | Due from Sunrise/Staffing | 2,221.00 |
| 4/21/2026 | Expense | Yes | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -105.19 |
| 4/21/2026 | Deposit | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 43.17 |
| 4/21/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 652.41 |
| 4/21/2026 | Expense | Yes | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 4/21/2026 | Expense | Yes | Grammarly | _Truist Operating DIP | IT Expense:Software Subscriptions | -152.00 |
| 4/21/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,061.68 |
| 4/21/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 2,996.77 |
| 4/21/2026 | Bill Payment (Check) | Yes | Lamb Insurance Services | _Truist Operating DIP | Insurance:Cyber Liability | -1,968.73 |
| 4/21/2026 | Bill Payment (Check) | Yes | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -474.74 |
| 4/21/2026 | Bill Payment (Check) | Yes | North Penn Water | _Truist Operating DIP | Utilities:Water & Sewer | -33.56 |
| 4/21/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.99 |
| 4/21/2026 | Bill Payment (Check) | Yes | RCN (Allentown) 39001 | _Truist Operating DIP | Utilities:Internet | -183.75 |
| 4/21/2026 | Bill Payment (Check) | Yes | RCN (Allentown) 39001 | _Truist Operating DIP | Utilities:Internet | -167.73 |
| 4/21/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -14.95 |
| 4/21/2026 | Expense | Yes | Truist Bank | _Truist Payroll DIP | Bank Charges | -11.88 |
| 4/21/2026 | Expense | Yes | Truist Bank | _Truist Operating | Bank Charges | -970.30 |
| 4/21/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -220.75 |
| 4/21/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 4/21/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 4/21/2026 | Deposit | Yes | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 97.74 |
| 4/21/2026 | Expense | Yes | UPMC Health Benefits, Inc. | _Truist Operating DIP | Insurance:Workers Compensation | -2,889.00 |
| 4/21/2026 | Bill Payment (Check) | Yes | Verizon - 0122 (Bristol) | _Truist Operating DIP | Utilities:Internet | -109.69 |
| 4/21/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 510.00 |
| 4/22/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 7.10 |
| 4/22/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 117.60 |
| 4/22/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -51.02 |
| 4/22/2026 | Expense | Yes | City of Allentown | _Truist Operating DIP | Taxes & Licenses | -1,010.80 |
| 4/22/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 4/22/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Health Insurance:Employee Health Insurance | -2,335.40 |
| 4/22/2026 | Expense | Yes | Magellan Health Services | _Truist Operating DIP | Refunds-Allowances | -1,397.85 |
| 4/22/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,775.04 |
| 4/22/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 57.67 |
| 4/22/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,152.45 |
| 4/22/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 126.12 |
| 4/23/2026 | Expense | Yes | AT&T | _Truist Operating DIP | Other Officer Compensation:Cellular Plan | -704.74 |
| 4/23/2026 | Deposit | Yes | City of Allentown | _Truist Operating DIP | Taxes & Licenses | 1,010.80 |
| 4/23/2026 | Deposit | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 120,826.69 |
| 4/23/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 559.08 |

| Date | Type | Cleared | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 4/23/2026 | Expense | Yes | Exact Payroll, Inc. | Truist Payroll DIP | Payroll processing fees | -440.60 |
| 4/23/2026 | Check Deposit | Yes | Flexible Benefit Service LLC | Truist Operating DIP | Health Insurance: Employee Health Insurance (Administrative) | 733.24 |
| 4/23/2026 | Deposit | Yes | HNB Echo Health, Inc. | Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 778.49 |
| 4/23/2026 | Deposit | Yes | Magellan Health Services | Truist Operating DIP | Refunds-Allowances | 1,397.85 |
| 4/23/2026 | Expense | Yes | PA Background check | Truist Operating DIP | Clearances | -0.44 |
| 4/23/2026 | Expense | Yes | PA Background check | Truist Operating DIP | Clearances | -0.44 |
| 4/23/2026 | Expense | Yes | PA Background check | Truist Operating DIP | Clearances | -22.00 |
| 4/23/2026 | Expense | Yes | PA Background check | Truist Operating DIP | Clearances | -22.00 |
| 4/23/2026 | Check Deposit | Yes | PATIENT PAYMENT | Truist Operating DIP | Patient Payment | 128.29 |
| 4/23/2026 | Deposit | Yes | Payplus ACH | Truist Operating | Private, Medicare, Commercial | 17.51 |
| 4/23/2026 | Deposit | Yes | Payplus ACH | Truist Operating | Private, Medicare, Commercial | 50.66 |
| 4/23/2026 | Deposit | Yes | PNC Echo Health, Inc. | Truist Operating DIP | Private, Medicare, Commercial | 83.18 |
| 4/23/2026 | Deposit | Yes | PNC Echo Health, Inc. | Truist Operating DIP | Private, Medicare, Commercial | 531 |
| 4/23/2026 | Expense | Yes | Principal 401k | Truist Payroll DIP | Employee 401 Withheld | -2,239 |
| 4/23/2026 | Check Deposit | Yes | Rubin and Badame Attorneys at Law | Truist Operating DIP | Medical Records Reimbursement | 355 |
| 4/23/2026 | Deposit | Yes | United Behavioral Health | Truist Operating DIP | Private, Medicare, Commercial | 74 |
| 4/23/2026 | Deposit | Yes | United Behavioral Health | Truist Operating DIP | Private, Medicare, Commercial | 74 |
| 4/23/2026 | Bill Payment (Check) | Yes | United Healthcare | Truist Payroll DIP | Health Insurance:Employee Health Insurance | -800 |
| 4/23/2026 | Deposit | Yes | Wellpoint | Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 805.18 |
| 4/24/2026 | Bill Payment (Check) | Yes | Lotus Real Estate Properties LLC | Truist Operating DIP | Rent or Lease | -22,500.00 |
| 4/24/2026 | Deposit | Yes | Aetna | Truist Operating | Private, Medicare, Commercial | 97 |
| 4/24/2026 | Expense | Yes | Amazon | Truist Operating DIP | Office Expenses:Office Supplies | -84 |
| 4/24/2026 | Deposit | Yes | Converge CC Merchant | Truist Operating DIP | Private, Medicare, Commercial | 380 |
| 4/24/2026 | Deposit | Yes | Horizon NJ Health | Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 85 |
| 4/24/2026 | Deposit | Yes | Horizon NJ Health | Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,17 |
| 4/24/2026 | Deposit | Yes | Horizon NJ Health | Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,416 |
| 4/24/2026 | Bill Payment (Check) | Yes | HYOPSYS LLC | Truist Operating DIP | IT Expense:Remote or On-Site Work | -1,199 |
| 4/24/2026 | Deposit | Yes | Magellan Behavioral Health | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 25 |
| 4/24/2026 | Deposit | Yes | Magellan Behavioral Health | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 13,198 |
| 4/24/2026 | Deposit | Yes | Magellan Behavioral Health | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 4,845 |
| 4/24/2026 | Deposit | Yes | Magellan Behavioral Health | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 7,144.09 |
| 4/24/2026 | Expense | Yes | Payplus | Truist Operating | Private, Medicare, Commercial | -11 |
| 4/27/2026 | Expense | Yes | Michael Thevar | Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 4/27/2026 | Expense | Yes | Quick Check Food | Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -55 |
| 4/27/2026 | Deposit | Yes | Acct Verify | Truist Operating DIP | Bank Charges | -36 |
| 4/27/2026 | Bill Payment (Check) | Yes | Comcast - 0183 (Quakertown) | Truist Operating DIP | Utilities:Internet | -600 |
| 4/27/2026 | Bill Payment (Check) | Yes | Comcast - 2473 (Colmar) | Truist Operating DIP | Utilities:internet | 100.00 |
| 4/27/2026 | Deposit | Yes | Converge CC Merchant | Truist Operating DIP | Private, Medicare, Commercial | 1,280.00 |
| 4/27/2026 | Deposit | Yes | Converge CC Merchant | Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 4/27/2026 | Deposit | Yes | Converge CC Merchant | Truist Operating DIP | Private, Medicare, Commercial | 4,781.22 |
| 4/27/2026 | Deposit | Yes | Horizon NJ Health | Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | -2,125.35 |
| 4/27/2026 | Expense | Yes | Indeed | Truist Operating | Advertising/Promotional:Employee Recruitment | -487.50 |
| 4/27/2026 | Bill Payment (Check) | Yes | Legacy Retirement Solutions LLC | Truist Operating DIP | Legal & Professional Fees | 11,388.24 |
| 4/27/2026 | Deposit | Yes | Magellan Behavioral Health | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 15,659.52 |
| 4/27/2026 | Deposit | Yes | Magellan Behavioral Health | Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | -250.00 |
| 4/27/2026 | Bill Payment (Check) | Yes | Murthy Law Firm | Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -0.01 |
| 4/27/2026 | Expense | Yes | Nitel LLC (Hypercore) | Truist Operating DIP | Bank Charges | -229.63 |
| 4/27/2026 | Bill Payment (Check) | Yes | PECO 2180736 (UD) | Truist Operating DIP | Utilities:Electric | |

| Date | Type | | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 4/27/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 57.99 |
| 4/27/2026 | Expense | Yes | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 4/27/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 4/27/2026 | Deposit | Yes | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 48.00 |
| 4/27/2026 | Expense | Yes | Verify.com | _Truist Operating DIP | Clearances | -39.95 |
| 4/27/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 524.75 |
| 4/27/2026 | Deposit | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 4/28/2026 | Bill Payment (Check) | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -12,000.00 |
| 4/28/2026 | Deposit | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 62.88 |
| 4/28/2026 | Bill Payment (Check) | Yes | About Time Home Maintenance & Repair, LLC | _Truist Operating DIP | Repair & Maintenance | -175.00 |
| 4/28/2026 | Bill Payment (Check) | Yes | Aqua America - 6863 (Bristol) | _Truist Operating DIP | Utilities:Water & Sewer | -91.52 |
| 4/28/2026 | Bill Payment (Check) | Yes | Great America Financial (Beth-Brist-970) | _Truist Operating DIP | Office Expenses:Office Equipment | -254.40 |
| 4/28/2026 | Bill Payment (Check) | Yes | Great America Financial (Vineland-222) | _Truist Operating DIP | Office Expenses:Office Equipment | -123.00 |
| 4/28/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,535.00 |
| 4/28/2026 | Bill Payment (Check) | Yes | Iron Mountain (DJ9TT - Inventory) | _Truist Operating DIP | Storage | -823.00 |
| 4/28/2026 | Bill Payment (Check) | Yes | Iron Mountain (DJ9TT - Inventory) | _Truist Operating DIP | Storage | -813.57 |
| 4/28/2026 | Bill Payment (Check) | Yes | Iron Mountain (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -81.00 |
| 4/28/2026 | Expense | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -230.00 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 79.53 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 34,526.03 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 6,419.00 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 149.56 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 174.00 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 26,913.08 |
| 4/28/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 164.00 |
| 4/28/2026 | Bill Payment (Check) | Yes | PECO 2268849 (UD) | _Truist Operating DIP | Utilities:Electric | -295.00 |
| 4/28/2026 | Bill Payment (Check) | Yes | PECO 2317808 (UD) | _Truist Operating DIP | Utilities:Electric | -55.50 |
| 4/28/2026 | Bill Payment (Check) | Yes | PECO 2473478 (UD) | _Truist Operating DIP | Utilities:Electric | -128.27 |
| 4/28/2026 | Bill Payment (Check) | Yes | PECO 7641477 (UD) | _Truist Operating DIP | Utilities:Electric | -186.66 |
| 4/28/2026 | Bill Payment (Check) | Yes | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -325.00 |
| 4/28/2026 | Expense | Yes | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -79.76 |
| 4/28/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 209.90 |
| 4/28/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 182.35 |
| 4/28/2026 | Expense | Yes | Vinod Chellan | _Truist Operating DIP | Advertising/Promotional | -150.00 |
| 4/29/2026 | Expense | Yes | Xtra Mart Gas 549 Doylestown | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -50.94 |
| 4/29/2026 | Check Deposit | Yes | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.02 |
| 4/29/2026 | Expense | Yes | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 4/29/2026 | Bill Payment (Check) | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -349.80 |
| 4/29/2026 | Bill Payment (Check) | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -198.75 |
| 4/29/2026 | Bill Payment (Check) | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -161.95 |
| 4/29/2026 | Bill Payment (Check) | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -243.80 |
| 4/29/2026 | Bill Payment (Check) | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -159.00 |
| 4/29/2026 | Deposit | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial: Medicare & Commercial | 60.04 |
| 4/29/2026 | Bill Payment (Check) | Yes | ECollect (Chester BPT) | _Truist Operating DIP | Taxes & Licenses | -277.45 |
| 4/29/2026 | Bill Payment (Check) | Yes | Glenmore Management Associates, Inc | _Truist Operating DIP | Billing Service | -5,122.41 |
| 4/29/2026 | Expense | Yes | Google | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 4/29/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 558.76 |
| 4/29/2026 | Check Deposit | Yes | Humana | _Truist Operating DIP | Private Pay Billing | 156.66 |

Case 25-14727-amc    Doc 182-1    Filed 06/05/26    Entered 06/05/26 14:54:36    Desc Exhibit Exhibit A - Supporting Documents    Page 13 of 33

| Date | Type | | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| 4/29/2026 | Check Deposit | Yes | Humana | _Truist Operating DIP | Private Pay Billing | 190.44 |
| 4/29/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Health Insurance:Employee Health Insurance | -52.44 |
| 4/29/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,142.50 |
| 4/29/2026 | Check Deposit | Yes | PATIENT PAYMENT | _Truist Operating DIP | Patient Payment | 31.74 |
| 4/29/2026 | Check Deposit | Yes | PATIENT PAYMENT | _Truist Operating DIP | Patient Payment | 261.03 |
| 4/29/2026 | Check Deposit | Yes | PATIENT PAYMENT | _Truist Operating DIP | Patient Payment | 50.00 |
| 4/29/2026 | Check Deposit | Yes | PATIENT PAYMENT | _Truist Operating DIP | Patient Payment | 261.03 |
| 4/29/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 4/29/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 25.48 |
| 4/29/2026 | Check Deposit | Yes | SeniorLIFE | _Truist Operating DIP | Private, Medicare, Commercial - Private Contract SLLV | 15,020.37 |
| 4/29/2026 | Expense | Yes | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -47.69 |
| 4/29/2026 | Check Deposit | Yes | Transamerica Life | _Truist Operating DIP | Private Pay Billing | 118.83 |
| 4/30/2026 | Bill Payment (Check) | Yes | Borough of Wilson | _Truist Operating DIP | Utilities:Water & Sewer | -195.05 |
| 4/30/2026 | Deposit | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 120,210.05 |
| 4/30/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 720.84 |
| 4/30/2026 | Bill Payment (Check) | Yes | Cooper Alarm Systems | _Truist Operating DIP | Security Expense | -225.00 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -632,320.03 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -153,324.05 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee Checks | -213.84 |
| 4/30/2026 | Expense | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -442.90 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes - EMPLOYEE | -107,393.09 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes - EMPLOYEE | -24,735.95 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes - EMPLOYER | -42,701.00 |
| 4/30/2026 | Journal Entry | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes - EMPLOYER | -10,257.22 |
| 4/30/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Health Insurance:Employee Health Insurance | -2,387.84 |
| 4/30/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Operating DIP | Health Insurance:Employee Health Insurance | -3,714.00 |
| 4/30/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Operating DIP | Health Insurance:Employee Health Insurance | -4,445.56 |
| 4/30/2026 | Expense | Yes | PA Background check | _Truist Operating DIP | Clearances | -44.00 |
| 4/30/2026 | Expense | Yes | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 4/30/2026 | Expense | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.44 |
| 4/30/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 4/30/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 4/30/2026 | Deposit | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 32.00 |
| 4/30/2026 | Expense | Yes | play print shop | _Truist Operating DIP | Signs | -982.76 |
| 4/30/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 74.87 |
| 4/30/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 53.08 |
| 4/30/2026 | Bill Payment (Check) | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,000.00 |
| 4/30/2026 | Deposit | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 4/30/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 940.16 |
| 4/30/2026 | Deposit | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 835.21 |
| TOTAL | | | | | | -$49,986.33 |

# Omni Health Services, Inc.

## Balance Sheet

As of Apr 30, 2026

| | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| Cash on hand | 0.00 |
| Chase Checking | 0.00 |
| Reliant Account Management | 0.00 |
| Santander 1455 | 0.00 |
| Santander Main 1404 | 0.00 |
| _Truist Operating | 478.82 |
| _Truist Operating DIP | 307,295.48 |
| _Truist Payroll | 0.00 |
| _Truist Payroll DIP | 7,391.96 |
| _Truist Savings MM | 0.00 |
| **Total for Bank Accounts** | **$315,166.26** |
| Accounts Receivable | |
| Accounts Receivable | 0.00 |
| Loan - Kalisch | 0.00 |
| **Total for Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Omni Health Mumbai | 0.00 |
| Due from Omni of Delaware | 0.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to NJIR | 0.00 |
| Loans to Others | 45,287.40 |
| Prepaid Expense | 188,315.99 |
| Uncategorized Asset {26} | 0.00 |
| **Total for Other Current Assets** | **$2,346,013.96** |
| **Total for Current Assets** | **$2,661,180.22** |
| Fixed Assets | |
| Accumulated Amortization | -13,196.04 |
| Accumulated Depreciation | -183,443.61 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 44,695.27 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| Software | 0.00 |
| **Total for Fixed Assets** | **$147,248.18** |

# Omni Health Services, Inc.

## Balance Sheet

As of Apr 30, 2026

|  | TOTAL |
|---|---|
| **Other Assets** |  |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total for Other Assets** | **$3,008,212.66** |
| **Total for Assets** | **$5,816,641.06** |
| **Liabilities and Equity** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable (A/P) | -22,240.74 |
| **Total for Accounts Payable** | **-$22,240.74** |
| Credit Cards |  |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at PNC Bank - 4207 | 0.00 |
| Credit Card at Truist | 137,294.19 |
| **Total for Credit Cards** | **$139,993.73** |
| Other Current Liabilities |  |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 168,812.00 |
| Berkshire - Term Loan LC 2393 | 117,323.71 |
| David Transfer | 0.00 |
| Employee 401k Withheld | 0.00 |
| Employee 401 Withheld | -914.60 |
| ERC Tax Credit | 0.00 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Officer Loan-David Kalisch | 0.00 |
| OnDeck Capital c/o Celtic Bank | 0.00 |
| Payroll Liabilities | 737.75 |
| Payroll Taxes Payable | 0.00 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total for Other Current Liabilities** | **$3,135,670.45** |
| **Total for Current Liabilities** | **$3,253,423.44** |
| Long-term Liabilities |  |
| Loan - | 0.00 |
| Loan - BOFI | 0.00 |
| Loan -Kabbage | 0.00 |
| **Total for Long-term Liabilities** | **$0.00** |
| **Total for Liabilities** | **$3,253,423.44** |

# Omni Health Services, Inc.

## Balance Sheet

### As of Apr 30, 2026

|  | TOTAL |
|---|---|
| Equity |  |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Opening Balance Equity | 0.00 |
| Opening Balance Equity {5} | 0.00 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,545,357.94 |
| Net Income | -30,212.22 |
| **Total for Equity** | **$2,563,217.62** |
| **Total for Liabilities and Equity** | **$5,816,641.06** |

# Omni Health Services, Inc.

## Profit and Loss
### April 2026

|  | TOTAL |
|---|---|
| **Income** | |
| County Billing | 1,126.84 |
| Deposits to Split | 20,012.54 |
| Medicaid Service Fee Income | $1,132,578.17 |
| Private, Medicare, Commercial | $30,284.66 |
| Refunds-Allowances | -1,143.70 |
| **Total for Income** | **$1,182,858.51** |
| **Gross Profit** | **$1,182,858.51** |
| **Expenses** | |
| Advertising/Promotional | $16,472.68 |
| Bank Charges | 1,714.35 |
| Billing Service | 5,122.41 |
| Clearances | 173.27 |
| Commissions & fees | 3.01 |
| Contracted Services - 1099 | $228,561.25 |
| Employee H1B Expense | $3,325.00 |
| Health Insurance | $6,785.88 |
| Insurance | $10,997.09 |
| Interest Paid | -863.16 |
| IT Expense | $25,352.38 |
| Legal & Professional Fees | $4,745.50 |
| Meals and Entertainment | 102.96 |
| Office Expenses | $6,032.84 |
| Other Officer Compensation | $53,703.70 |
| Payroll processing fees | 2,368.10 |
| Payroll Taxes | 42,631.00 |
| Penalties & Fees | $244.57 |
| Postage & Shipping | 90.72 |
| Rent or Lease | $66,615.35 |
| Repair & Maintenance | 198.63 |
| Security Expense | 615.27 |
| Storage | 1,810.07 |
| Taxes & Licenses | 716.50 |
| Translation Service | 300.00 |
| Travel | 3,911.98 |
| Unapplied Cash Bill Payment Expense | 2,387.84 |
| Utilities | $14,893.23 |
| Wages - W-2 | $528,802.83 |
| **Total for Expenses** | **$1,027,815.25** |
| **Net Operating Income** | **$155,043.26** |
| **Net Other Income** | |

# Omni Health Services, Inc.

## Profit and Loss

### April 2026

|  | TOTAL |
| --- | --- |
| **Net Income** | **$155,043.26** |



Page 1 of 10    04/30/26
PA　　████████0384

**TRUIST** ⊞

717-80-15-00 20756 31 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA  18915-9790

# Your consolidated statement
For 04/30/2026

## Contact us
 Truist.com

☎ (844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | ████0384 | 307,295.48 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | ████0392 | 7,391.96 | page 8 |
| Total checking and money market savings accounts | | $314,687.44 | |

 ## Checking and money market savings accounts

▪ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ████0384

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $354,543.64 |
| Checks | - 52,960.47 |
| Other withdrawals, debits and service charges | - 1,183,229.10 |
| Deposits, credits and interest | + 1,188,941.41 |
| Your new balance as of 04/30/2026 | = $307,295.48 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/10 | 1040 | 1,143.70 | 04/06 | 975104 | 458.49 | 04/28 | *975141 | 175.00 |
| 04/22 | 1041 | 1,397.85 | 04/02 | *975107 | 390.27 | 04/30 | 975142 | 225.00 |
| 04/22 | 1042 | 1,010.80 | 04/06 | 975108 | 374.54 | 04/29 | 975143 | 161.95 |
| 04/29 | 1043 | 277.45 | 04/09 | *975110 | 91.71 | 04/29 | 975144 | 243.80 |
| 04/30 | 1044 | 195.05 | 04/09 | 975111 | 91.70 | 04/29 | 975145 | 198.75 |
| 04/28 | *1046 | 150.00 | 04/13 | 975112 | 75.00 | 04/29 | 975146 | 349.80 |
| 04/01 | *975077 | 5,615.61 | 04/06 | *975122 | 1,172.63 | 04/29 | *975150 | 159.00 |
| 04/02 | 975078 | 3,639.55 | 04/20 | *975131 | 1,500.00 | 04/21 | *975152 | 1,968.94 |
| 04/07 | 975079 | 6,500.00 | 04/20 | *975134 | 265.29 | 04/29 | 975153 | 5,122.41 |
| 04/02 | *975089 | 4,712.18 | 04/20 | 975135 | 272.00 | 04/27 | *9022326 | 15,000.00 |
| 04/17 | *975103 | 22.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

| Total checks | = $52,960.47 |
|---|---|

0045940

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███████0384 (continued)

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | DEBIT CARD PURCHASE AMAZON MKTPL*BG5AS 03-31 Amzn.com/bill  WA 0321 | 55.00 |
| 04/01 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 2,231.27 |
| 04/01 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,754.60 |
| 04/02 | DEBIT CARD PURCHASE PA BACKGROUND CHEC 04-01 JUKUNKLE@PA.G  PA 0321 | 44.00 |
| 04/02 | DEBIT CARD PURCHASE Hair Cuttery 3575 04-01 North Wales    PA 0321 | 152.00 |
| 04/02 | DEBIT CARD PURCHASE DAY TRANSLATIONS 04-01 8008562759    FL 0321 | 100.00 |
| 04/02 | DEBIT CARD RECURRING PYMT Google ADS85089426 04-01 650-2530000    CA 0321 | 124.78 |
| 04/02 | DEBIT CARD PURCHASE Indeed USI26-02543 04-02 800-4625842    TX 0321 | 1,951.39 |
| 04/02 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 302.33 |
| 04/02 | BRANCH INTERNATIONAL WIRE WIRE REF# 20260402-00024884 | 5,000.00 |
| 04/03 | DEBIT CARD RECURRING PYMT Adobe Inc 04-02 800-8336687    CA 0321 | 294.04 |
| 04/03 | DEBIT CARD PURCHASE-PIN 04-03-26 COLMAR      PA 0321 WAWA 8018 | 44.07 |
| 04/03 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 4,000.00 |
| 04/06 | DEBIT CARD PURCHASE NAVINET 04-03 012-345-6789   MA 0321 | 50.00 |
| 04/06 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 04-02 800-789-3638   PA 0321 | 231.60 |
| 04/06 | DEBIT CARD PURCHASE IN *PLAY PRINT SHO 04-03 484-9088084    PA 0321 | 1,200.00 |
| 04/06 | DEBIT CARD PURCHASE Amazon.com*BG76T88 04-03 Amzn.com/bill  WA 0321 | 33.58 |
| 04/06 | DEBIT CARD PURCHASE Amazon.com*B71LF2M 04-05 Amzn.com/bill  WA 0321 | 33.58 |
| 04/06 | DEBIT CARD PURCHASE Amazon.com*BG8OC1I 04-05 Amzn.com/bill  WA 0321 | 33.58 |
| 04/06 | DEBIT CARD PURCHASE Amazon.com*BC05R1T 04-05 Amzn.com/bill  WA 0321 | 15.08 |
| 04/06 | TELEPHONE PAYMENT Payment   BANK OF AMERICA P46888661 | 1,597.90 |
| 04/06 | PC BOOK WIRE TRANSFER WIRE REF# 20260406-00014074 CDT ACCT: XXXXXXXXX6402 | 5,000.00 |
| 04/06 | PC REPETITIVE WIRE WIRE REF# 20260406-00014118 | 11,473.38 |
| 04/06 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 7,000.00 |
| 04/06 | ACH CORP DEBIT PAYMENT   PITNEY BOWES Accounts Payable CUSTOMER ID 800090901045932 | 90.72 |
| 04/07 | DEBIT CARD RECURRING PYMT SPI*DIRECTV SERVIC 04-06 800-531-5000   CA 0321 | 127.20 |
| 04/07 | DEBIT CARD PURCHASE CORPORATE FILINGS 04-06 888-4072122    WY 0321 | 178.00 |
| 04/07 | DEBIT CARD PURCHASE IN *MDTOOLBOX 04-06 206-3314420    WA 0321 | 228.00 |
| 04/07 | DEBIT CARD PURCHASE Amazon.com*BC2EN0X 04-07 Amzn.com/bill  WA 0321 | 15.87 |
| 04/07 | TMNASPHLY  TMNAServices DRCT OMNI HEALTH SERVICES | 8,742.85 |
| 04/08 | DEBIT CARD PURCHASE MURTHY LAW FIRM 04-07 410-356-5440   MD 0321 | 75.00 |
| 04/08 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 202,354.62 |
| 04/09 | DEBIT CARD PURCHASE PA BACKGROUND CHEC 04-08 JUKUNKLE@PA.G  PA 0321 | 22.00 |
| 04/09 | DEBIT CARD RECURRING PYMT CANVA* I04845-6230 04-08 CANVA.COM     TX 0321 | 182.96 |
| 04/09 | DEBIT CARD RECURRING PYMT AMAZON PRIME*7Q4SH 04-08 Amzn.com/bill  WA 0321 | 15.89 |
| 04/09 | PC NON-REPETITIVE WIRE WIRE REF# 20260409-00008655 | 500.00 |
| 04/10 | DEBIT CARD RECURRING PYMT CANVA* I04846-4982 04-09 CANVA.COM     TX 0321 | 63.60 |
| 04/10 | DEBIT CARD PURCHASE Indeed USI26-02837 04-09 800-4625842    TX 0321 | 2,120.85 |
| 04/13 | DEBIT CARD PURCHASE GIUSEPPES PIZZA 04-09 215-3621401    PA 0321 | 102.96 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 66.00 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 119.00 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 134.40 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 144.42 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 159.00 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 175.85 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 269.00 |
| 04/13 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 672.02 |
| 04/13 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 04-10 866-901-0242   GA 0321 | 4,331.92 |
| 04/13 | PAYMENT   WASTE MANAGEMENT 3009 Omni Health Services | 105.20 |
| 04/13 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1265516657 | 132.66 |
| 04/13 | PAYMENT   WASTE MANAGEMENT 3005 Omni Health Services | 304.71 |
| 04/13 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,210.28 |
| 04/13 | INTERNET PAYMENT ELEC BILL  PP 6594016043 | 1,334.18 |
| 04/13 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 5,023.35 |
| 04/13 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,751.35 |
| 04/13 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 9,096.16 |

*continued*



Page 3 of 10    04/30/26
PA    ███████0384

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER █████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/13 | ACH CORP DEBIT ACCTVERIFY SMWYUC-NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-Q6R2S4T8X5I0 | 0.01 |
| 04/13 | PC BOOK WIRE TRANSFER WIRE REF# 20260413-00010550 CDT ACCT: XXXXXXXXX6402 | 5,000.00 |
| 04/13 | UGI    UGI UTILITIES, I 2567 OMNI HEALTH SERVICES I | 439.69 |
| 04/13 | UGI    UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 1,539.69 |
| 04/14 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997219668 | 110.55 |
| 04/15 | DEBIT CARD RECURRING PYMT Google ADS85089426 04-14 650-2530000    CA 0321 | 500.00 |
| 04/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 04-14 ZOOM.US    CA 0321 | 14.76 |
| 04/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 04-14 ZOOM.US    CA 0321 | 152.54 |
| 04/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 04-14 ZOOM.US    CA 0321 | 152.54 |
| 04/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 04-14 ZOOM.US    CA 0321 | 152.54 |
| 04/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 04-14 ZOOM.US    CA 0321 | 54.03 |
| 04/15 | DEBIT CARD PURCHASE Indeed US|26-02946 04-14 800-4625842    TX 0321 | 2,124.23 |
| 04/15 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 201,666.79 |
| 04/16 | DEBIT CARD PURCHASE Amazon.com*B75GA21 04-15 Amzn.com/bill  WA 0321 | 72.69 |
| 04/16 | DEBIT CARD PURCHASE AMAZON MKTPL*B7OYI 04-15 Amzn.com/bill  WA 0321 | 27.39 |
| 04/16 | INT'L SERVICE ASSESSMENT FEE 04-15-26 ZUERICH      032184400 | 12.27 |
| 04/16 | ATM NETWORK CASH WITHDRAWAL 04-15-26 ZUERICH      032184400 | 408.98 |
| 04/16 | ERIEXPSPAY ERIE INS GROUP 1366 OMNI HEALTH SERVICES | 41.58 |
| 04/16 | ERIEXPSPAY ERIE INS GROUP 6443 OMNI HEALTH SERVICES | 586.00 |
| 04/16 | PC BOOK WIRE TRANSFER WIRE REF# 20260416-00010266 CDT ACCT: XXXXXXXXX6402 | 2,000.00 |
| 04/17 | DEBIT CARD PURCHASE COURTYARD ZURICH N 04-15 ZURICH      0321 | 1,016.95 |
| 04/17 | TRUIST ONLINE BILL PMT ONLINE PMT BUCKSCOUNTYWATER CKF853154905POS | 38.23 |
| 04/17 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 04-16 CL.INTUIT.COM  CA 0321 | 60.95 |
| 04/17 | DEBIT CARD RECURRING PYMT CANVA* I04853-2829 04-16 CANVA.COM    TX 0321 | 37.21 |
| 04/17 | DEBIT CARD RECURRING PYMT CANVA* I04853-5141 04-16 CANVA.COM    TX 0321 | 289.81 |
| 04/17 | INT'L SERVICE ASSESSMENT FEE COURTYARD ZURICH N 04-15 ZURICH      0321 | 30.51 |
| 04/17 | ACH CORP DEBIT ACH PYMTS  LEASE SERVICES OMNI HEALTH SERVICES,CUSTOMER ID 100-8140576-001 | 648.01 |
| 04/20 | DEBIT CARD PURCHASE CUMULUS ALLENTOWN 04-17 610-266-7600    PA 0321 | 102.50 |
| 04/20 | INT'L SERVICE ASSESSMENT FEE 04-17-26 75008      0321 0POINT CASH ATM | 11.88 |
| 04/20 | ATM NETWORK CASH WITHDRAWAL 04-17-26 75008      0321 0POINT CASH ATM | 396.14 |
| 04/20 | DEBIT CARD PURCHASE Moxy Paris Bastill 04-18 Paris      0321 | 264.29 |
| 04/20 | INT'L SERVICE ASSESSMENT FEE 04-18-26 PARIS      0321 LCL | 11.48 |
| 04/20 | ATM NETWORK CASH WITHDRAWAL 04-18-26 PARIS      0321 LCL | 382.69 |
| 04/20 | INT'L SERVICE ASSESSMENT FEE Moxy Paris Bastill 04-18 Paris      0321 | 7.93 |
| 04/20 | BMWFS PYMT BMWFINANCIAL SVS 7204 Sushama Thev4004395683 | 3,901.57 |
| 04/20 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1271207577 | 127.20 |
| 04/20 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 361.79 |
| 04/20 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 1,020.17 |
| 04/20 | ACH CORP DEBIT EMAGIAPMT  STAPLESCONTRACT 0020EP7539410191190426CUSTOMER ID 000007539410191 | 1,537.91 |
| 04/20 | PC BOOK WIRE TRANSFER WIRE REF# 20260420-00010717 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 04/20 | PC REPETITIVE WIRE WIRE REF # 20260420-00010836 | 2,758.00 |
| 04/21 | TRUIST ONLINE BILL PMT OVERNTFEE  OVERNITE CHK PMT CKF853154905POS | 14.95 |
| 04/21 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 33.56 |
| 04/21 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 109.59 |
| 04/21 | TRUIST ONLINE BILL PMT ONLINE PMT RCN CKF853154905POS | 350.94 |
| 04/21 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 474.74 |
| 04/21 | DEBIT CARD PURCHASE-PIN 04-20-26 CLIFTON HTS   PA 0321 WAWA 293 | 105.19 |
| 04/21 | DEBIT CARD PURCHASE DAY TRANSLATIONS 04-20 8008562759    FL 0321 | 100.00 |
| 04/21 | DEBIT CARD PURCHASE GRAMMARLY CO*VND4P 04-20 GRAMMARLY.COM  CA 0321 | 152.64 |
| 04/21 | ACH CORP DEBIT PAYMENT   UPMC Health Bene Omni Health Services,CUSTOMER ID | 2,889.00 |
| 04/21 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 230,000.00 |
| 04/21 | SERVICE CHARGES - PRIOR PERIOD | 220.35 |
| 04/22 | DEBIT CARD PURCHASE Amazon.com*BY4HX2K 04-21 Amzn.com/bill  WA 0321 | 51.12 |
| 04/22 | TRUIST ONLINE TRANSFER MOBILE TO ****8345 - | 600.00 |

*continued*

0045941

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ████████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/23 | DEBIT CARD PURCHASE AT&T BILL PAYMENT 04-22 800-331-0500   TX 0321 | 704.74 |
| 04/23 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 04-22 555-555-5555   PA 0321 | 0.44 |
| 04/23 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 04-22 555-555-5555   PA 0321 | 22.00 |
| 04/23 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 04-22 555-555-5555   PA 0321 | 0.44 |
| 04/23 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 04-22 555-555-5555   PA 0321 | 22.00 |
| 04/24 | DEBIT CARD PURCHASE AMAZON MKTPL*BJOTE 04-23 Amzn.com/bill  WA 0321 | 84.75 |
| 04/24 | ACH CORP DEBIT PURCHASE   HYOPSYSLLC OMNI HEALTH SERVICES I CUSTOMER ID OMNI HEALTH SER | 1,199.25 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 22,500.00 |
| 04/27 | DEBIT CARD RECURRING PYMT VERIFY COMPLY 04-24 VERIFYCOMPLY.  TX 0321 | 39.95 |
| 04/27 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 04-24 CL.INTUIT.COM  CA 0321 | 40.28 |
| 04/27 | DEBIT CARD PURCHASE MURTHY LAW FIRM 04-24 410-356-5440   MD 0321 | 250.00 |
| 04/27 | DEBIT CARD PURCHASE Indeed USI26-03140 04-24 800-4625842    TX 0321 | 2,125.35 |
| 04/27 | DEBIT CARD PURCHASE QUICK CKEK FOOD ST 04-25 RINGOES        NJ 0321 | 55.33 |
| 04/27 | ACH CORP DEBIT ACCTVERIFY SMKXYP-NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-Q4K0J5F2U4R6 | 0.01 |
| 04/27 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 9961462 | 364.53 |
| 04/27 | ACH CORP DEBIT SALE    LEGACY RETIREMEN OMNI HEALTH SERVICES CUSTOMER ID | 487.50 |
| 04/27 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 9960073 | 600.43 |
| 04/27 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 229.63 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 55.50 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 123.65 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 128.27 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 186.46 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 254.40 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 295.61 |
| 04/28 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 325.99 |
| 04/28 | DEBIT CARD PURCHASE-PIN 04-27-26 TELFORD      PA 0321 STAPLES 1293 | 79.76 |
| 04/28 | ACH CORP DEBIT BT0427    IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000354272663 | 81.76 |
| 04/28 | INTERNET PAYMENT AQUA SERVI AQUA 003013736039686 | 91.52 |
| 04/28 | ACH CORP DEBIT BT0427    IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000354272656 | 813.57 |
| 04/28 | ACH CORP DEBIT BT0427    IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000354272660 | 823.73 |
| 04/28 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 04-28 LAWNSTARTER.C  TX 0321 | 23.63 |
| 04/28 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 12,000.00 |
| 04/29 | DEBIT CARD PURCHASE STAPLES.COM 0900 04-27 800-333-3330   MA 0321 | 47.69 |
| 04/29 | DEBIT CARD RECURRING PYMT Google ADS85089426 04-28 650-2530000    CA 0321 | 500.00 |
| 04/29 | DEBIT CARD PURCHASE DAY TRANSLATIONS 04-28 8008562759    FL 0321 | 100.00 |
| 04/29 | DEBIT CARD PURCHASE-PIN 04-29-26 LANSDALE      0321 549 DOYLESTOWN | 50.94 |
| 04/29 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 160,619.01 |
| 04/30 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 04-29 555-555-5555   PA 0321 | 0.44 |
| 04/30 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 04-29 555-555-5555   PA 0321 | 22.00 |
| 04/30 | DEBIT CARD PURCHASE IN *OLUSOLA AJAYI 04-29 484-9088084    PA 0321 | 982.76 |
| 04/30 | ACH CORP DEBIT J2873 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000RLV7DC | 3,000.00 |
| 04/30 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1278286587 | 8,160.00 |

Total other withdrawals, debits and service charges                                  = $1,183,229.10

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11417696458*1362739571*000036273\ | 35.02 |
| 04/01 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V1083713*1411289245*000087726\ | 35.32 |
| 04/01 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0346319*1411289245*000087726\ | 88.50 |
| 04/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 2,000.00 |
| 04/02 | RTP CREDIT Merchant Services 609100000302494MID8037128728 | 170.00 |
| 04/02 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1237622602*1341858379\ | 294.97 |
| 04/02 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004106094*1208017319\ | 604.06 |
| 04/02 | HCCLAIMPMT Wellpoint NJSC OMNI HEALTHSERVICES IN TRN*1*3408816104*1223375292\ | 758.29 |

*continued*



Page 5 of 10    04/30/26
PA ▊▊▊▊0384

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▊▊▊0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/02 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1237622603*1341858379\ | 763.69 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 | 123,500.00 |
| 04/03 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26091B1001367653*1222745725*000004567\ | 40.00 |
| 04/03 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0361951*1411289245*000087726\ | 78.75 |
| 04/03 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26091B1001367654*1222745725*000004567\ | 240.00 |
| 04/03 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1237682821*1341858379\ | 279.33 |
| 04/03 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26091B1001020509*1223368602*000086047\ | 1,299.93 |
| 04/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1340961*1232759528*BUC1~ | 4,033.38 |
| 04/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1340954*1232759528*BUC1~ | 9,972.25 |
| 04/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1340968*1232759528*BUC1~ | 10,959.33 |
| 04/06 | RTP CREDIT Merchant Services 609500000157236MID8037128728 | 30.00 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1249487*1232759528*LEH1~ | 31.14 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1249533*1232759528*LEH1~ | 38.09 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1249536*1232759528*LEH1~ | 41.29 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1249534*1232759528*LEH1~ | 88.16 |
| 04/06 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SVCS INCOR TRN*1*860015*1232759528*NHM1~ | 103.64 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*515860*1232759528*MTG2~ | 135.74 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*515859*1232759528*MTG2~ | 174.64 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1249535*1232759528*LEH1~ | 280.88 |
| 04/06 | RTP CREDIT Merchant Services 609300000278522MID8037128728 | 290.00 |
| 04/06 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004109308*1208017319\ | 389.77 |
| 04/06 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1238060080*1341858379\ | 603.04 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1249486*1232759528*LEH1~ | 1,032.90 |
| 04/06 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004108125*1208017319\ | 1,355.57 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1249532*1232759528*LEH1~ | 6,183.77 |
| 04/06 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*859991*1232759528*NHM1~ | 6,542.70 |
| 04/06 | TRUIST ONLINE TRANSFER MOBILE FROM ****8345 | 11,000.00 |
| 04/06 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*860014*1232759528*NHM1~ | 15,014.93 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1249527*1232759528*LEH1~ | 30,535.85 |
| 04/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*515890*1232759528*MTG2~ | 35,716.18 |
| 04/07 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26093B1000011811*1411289245*000087726\ | 78.75 |
| 04/07 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1238457367*1341858379\ | 415.41 |
| 04/07 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805029039*1205296137~ | 3,652.58 |
| 04/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 | 1,100.00 |
| 04/09 | RTP CREDIT Merchant Services 609800000298972MID8037128728 | 40.00 |
| 04/09 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1238681226*1341858379\ | 307.72 |
| 04/09 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1238681225*1341858379\ | 343.42 |
| 04/09 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3409430813*1223375292\ | 646.82 |
| 04/09 | REMOTE DEPOSIT | 2,099.35 |
| 04/09 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805039689*1205296137~ | 5,059.29 |
| 04/09 | TRUIST ONLINE TRANSFER MOBILE FROM ****8345 | 120,000.00 |
| 04/10 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1238779896*1341858379\ | 36.26 |
| 04/10 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26098B1001478592*1222745725*000004567\ | 60.00 |
| 04/10 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805044681*1205296137~ | 71.21 |
| 04/10 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26098B1001127825*1223368602*000086047\ | 941.34 |
| 04/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1342517*1232759528*BUC1~ | 3,567.93 |

*continued*

0045942

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███████ 0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1342521*1232759528*BUC1~ | 3,812.57 |
| 04/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1342511*1232759528*BUC1~ | 13,632.05 |
| 04/13 | ACCTVERIFY SMWYUC-NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-B2L4C6C8Z9E1 | 0.01 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS  TRN*1*517936*1232759528*MTG2~ | 15.13 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*517935*1232759528*MTG2~ | 17.51 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1251279*1232759528*LEH1~ | 23.68 |
| 04/13 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900629798*1475340613\ | 25.17 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*517937*1232759528*MTG2~ | 35.02 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1251280*1232759528*LEH1~ | 90.74 |
| 04/13 | RTP CREDIT Merchant Services 6102000001667 48MID8037128728 | 100.00 |
| 04/13 | RTP CREDIT Merchant Services 6101000002338 75MID8037128728 | 140.00 |
| 04/13 | RTP CREDIT Merchant Services 6100000003023 57MID8037128728 | 330.00 |
| 04/13 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004115195*1208017319\ | 499.11 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1251194*1232759528*LEH1~ | 520.89 |
| 04/13 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*861025*1232759528*NHM1~ | 573.20 |
| 04/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1239098389*1341858379\ | 757.45 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1251278*1232759528*LEH1~ | 7,660.43 |
| 04/13 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*861031*1232759528*NHM1~ | 7,804.50 |
| 04/13 | TRUIST ONLINE TRANSFER MOBILE FROM ****8345 | 11,000.00 |
| 04/13 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*861051*1232759528*NHM1~ | 14,206.95 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*517957*1232759528*MTG2~ | 20,541.28 |
| 04/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1251269*1232759528*LEH1~ | 35,562.71 |
| 04/14 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*123544*1863037982\ | 73.56 |
| 04/14 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1239520354*1341858379\ | 419.80 |
| 04/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 | 1,553.12 |
| 04/15 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*87068*1861225656\ | 120.08 |
| 04/15 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805061571*1205296137~ | 170.82 |
| 04/16 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11425679627*1362739571*000036273\ | 92.94 |
| 04/16 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1239966885*1341858379\ | 127.82 |
| 04/16 | RTP CREDIT Merchant Services 6105000003036 35MID8037128728 | 430.00 |
| 04/16 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3410004266*1223375292\ | 704.62 |
| 04/16 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1239767427*1341858379\ | 1,160.79 |
| 04/16 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805066798*1205296137~ | 1,556.22 |
| 04/16 | TRUIST ONLINE TRANSFER MOBILE FROM ****8345 | 114,000.00 |
| 04/17 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1239868244*1341858379\ | 36.26 |
| 04/17 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*124459*1863037982\ | 36.78 |
| 04/17 | RTP CREDIT Merchant Services 6106000003077 27MID8037128728 | 100.00 |
| 04/17 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26105B1001005206*1223368602*000086047\ | 542.79 |
| 04/17 | PAYMENT   COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 1,126.84 |
| 04/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1344393*1232759528*BUC1~ | 3,881.16 |
| 04/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1344398*1232759528*BUC1~ | 4,140.47 |
| 04/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1344386*1232759528*BUC1~ | 14,513.99 |
| 04/20 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26106B1000776750*1222745725*000004567\ | 60.00 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1253700*1232759528*LEH1~ | 79.80 |
| 04/20 | RTP CREDIT Merchant Services 6107000003186 32MID8037128728 | 100.00 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1253701*1232759528*LEH1~ | 112.25 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*520700*1232759528*MTG2~ | 125.00 |
| 04/20 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1240377551*1341858379\ | 127.82 |
| 04/20 | RTP CREDIT Merchant Services 6109000001673 00MID8037128728 | 150.00 |
| 04/20 | RTP CREDIT Merchant Services 6108000002158 91MID8037128728 | 170.00 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1253526*1232759528*LEH1~ | 201.60 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*520699*1232759528*MTG2~ | 217.17 |

*continued*



Page 7 of 10    04/30/26
PA          ▮▮▮0384

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/20 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004121546*1208017319\ | 415.41 |
| 04/20 | REMOTE DEPOSIT | 888.54 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1253699*1232759528*LEH1~ | 5,640.43 |
| 04/20 | TRUIST ONLINE TRANSFER MOBILE FROM ****8345 - | 8,000.00 |
| 04/20 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*862211*1232759528*NHM1~ | 8,226.03 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*520723*1232759528*MTG2~ | 19,544.44 |
| 04/20 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*862238*1232759528*NHM1~ | 20,303.04 |
| 04/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1253694*1232759528*LEH1~ | 42,396.72 |
| 04/21 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11427579921*1362739571*000036273\ | 43.17 |
| 04/21 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0453705*1411289245*000087726\ | 78.75 |
| 04/21 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V1992915*1411289245*000087726\ | 97.34 |
| 04/21 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26107B1000524629*1223368602*000086047\ | 104.95 |
| 04/21 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004123154*1208017319\ | 510.62 |
| 04/21 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1240611143*1341858379\ | 1,061.68 |
| 04/21 | DEPOSIT | 2,221.00 |
| 04/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 3,500.00 |
| 04/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1240774632*1341858379\ | 57.67 |
| 04/22 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1240879614*1341858379\ | 104.95 |
| 04/22 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26108B1000012298*1411289245*000087726\ | 126.12 |
| 04/22 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26109B1000956664*1223368602*000086047\ | 1,152.45 |
| 04/22 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805083866*1205296137~ | 1,775.04 |
| 04/23 | MOBILE DEPOSIT | 35.50 |
| 04/23 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1240864351*1341858379\ | 53.18 |
| 04/23 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0470511*1411289245*000087726\ | 74.25 |
| 04/23 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0465662*1411289245*000087726\ | 74.25 |
| 04/23 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1240864350*1341858379\ | 83.18 |
| 04/23 | MOBILE DEPOSIT | 128.29 |
| 04/23 | RTP CREDIT Merchant Services 611200000299570MID8037128728 | 559.08 |
| 04/23 | MOBILE DEPOSIT | 733.24 |
| 04/23 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1241062252*1341858379\ | 778.49 |
| 04/23 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3410572870*1223375292\ | 805.18 |
| 04/23 | DEBIT REVERSAL AES 1042 | 1,010.80 |
| 04/23 | DEBIT REVERSAL AES 1041 | 1,397.85 |
| 04/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 120,000.00 |
| 04/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1346715*1232759528*BUC1~ | 25.00 |
| 04/24 | RTP CREDIT Merchant Services 611300000305732MID8037128728 | 380.00 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 3,500.00 |
| 04/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1346740*1232759528*BUC1~ | 4,846.87 |
| 04/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1346745*1232759528*BUC1~ | 7,144.09 |
| 04/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1346732*1232759528*BUC1~ | 13,198.14 |
| 04/27 | ACCTVERIFY SMKXYP-NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-B6J0H1N8U4F6 | 0.01 |
| 04/27 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26113B1000654653*1222745725*000004567\ | 48.00 |
| 04/27 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1241265090*1341858379\ | 57.99 |
| 04/27 | RTP CREDIT Merchant Services 611600000166646MID8037128728 | 100.00 |
| 04/27 | RTP CREDIT Merchant Services 611500000233507MID8037128728 | 100.00 |
| 04/27 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3410795214*1223375292\ | 104.95 |
| 04/27 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26113B1000516761*1223368602*000086047\ | 104.95 |
| 04/27 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004127989*1208017319\ | 524.75 |

*continued*

0045943

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮▮0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/27 | RTP CREDIT Merchant Services 611400000300371MID8037128728 | 1,280.00 |
| 04/27 | TRUIST ONLINE TRANSFER MOBILE FROM ****8345 - | 5,000.00 |
| 04/27 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*863595*1232759528*NHM1~ | 11,388.24 |
| 04/27 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*863616*1232759528*NHM1~ | 15,659.52 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1256319*1232759528*LEH1~ | 16.74 |
| 04/28 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11431032734*1362739571*000036273\ | 62.88 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1256183*1232759528*LEH1~ | 79.53 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1256318*1232759528*LEH1~ | 149.56 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*523039*1232759528*MTG2~ | 174.93 |
| 04/28 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0495046*1411289245*000087726\ | 187.75 |
| 04/28 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26114B1000527398*1223368602*000086047\ | 209.90 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1256317*1232759528*LEH1~ | 6,419.05 |
| 04/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 7,500.00 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*523204*1232759528*MTG2~ | 26,913.03 |
| 04/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1256311*1232759528*LEH1~ | 34,526.03 |
| 04/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1241844541*1341858379\ | 25.48 |
| 04/29 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*91767*1861225656\ | 60.04 |
| 04/29 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1241939077*1341858379\ | 558.76 |
| 04/29 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805112547*1205296137~ | 1,142.50 |
| 04/29 | DEPOSIT | 16,127.62 |
| 04/30 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1241957568*1341858379\ | 53.18 |
| 04/30 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1241957567*1341858379\ | 74.87 |
| 04/30 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0510162*1411289245*000087726\ | 78.75 |
| 04/30 | RTP CREDIT Merchant Services 611900000300941MID8037128728 | 720.00 |
| 04/30 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3411138053*1223375292\ | 835.21 |
| 04/30 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004132503*1208017319\ | 940.16 |
| 04/30 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 120,000.00 |

Total deposits, credits and interest                                         = $1,188,941.41

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮▮0392

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $9,413.94 |
| Checks | - 1,014.56 |
| Other withdrawals, debits and service charges | - 996,472.56 |
| Deposits, credits and interest | + 995,465.14 |
| Your new balance as of 04/30/2026 | = $7,391.96 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 04/10 | 10176 | 213.84 |
| 04/23 | 10177 | 800.72 |
| Total checks | | = $ 1,014.56 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 548.20 |
| 04/02 | ACH CORP DEBIT TAX       NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 40,544.59 |
| 04/02 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 159,724.49 |
| 04/03 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1259393607 | 2,387.84 |
| 04/06 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004243 | 2,284.61 |
| 04/09 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 422.20 |
| 04/09 | ACH CORP DEBIT TAX       NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 38,698.84 |
| 04/09 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 156,500.42 |

*continued*

■ PAGE 8 OF 10

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ████████ 0392 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/10 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000003997 | 3,761.01 |
| 04/10 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1264803807 | 2,336.12 |
| 04/16 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 514.20 |
| 04/16 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 37,070.80 |
| 04/16 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 157,831.01 |
| 04/17 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004335 | 3,140.66 |
| 04/17 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1269433707 | 2,335.40 |
| 04/21 | SERVICE CHARGES - PRIOR PERIOD | 111.85 |
| 04/22 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1272361407 | 2,335.40 |
| 04/23 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000005957 | 2,239.89 |
| 04/23 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 440.60 |
| 04/23 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 33,780.54 |
| 04/23 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 158,264.72 |
| 04/29 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1277580142 | 52.44 |
| 04/30 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 442.90 |
| 04/30 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1278284587 | 2,387.84 |
| 04/30 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,991.17 |
| 04/30 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 153,324.82 |

Total other withdrawals, debits and service charges      = $996,472.56

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 200,754.60 |
| 04/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 202,354.62 |
| 04/15 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 201,666.79 |
| 04/17 | TAX COL   EXACT PAYROLL IN XXXX BANK TRUIST | 70.12 |
| 04/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 230,000.00 |
| 04/29 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 160,619.01 |

Total deposits, credits and interest      = $995,465.14

0045944

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

> Truist Ready Now Credit Line Disputed Payments
> PO Box 849
> Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

> Central Processing
> MC:306-40-04-25
> P.O. Box 27572
> Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

Page 1 of 3     04/30/26
PA     ████████8345

 **TRUIST** HH

717-80-15-00 20756  0 C 001 30 S  66 002
OMNI HEALTH SERVICES INC
OPERATING ACCT
182 BETHLEHEM PIKE
COLMAR PA  18915-9790

# Your account statement
For 04/30/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

## ▪ COMMERCIAL SUITE CHECKING ████████8345

### Account summary

| | |
|---|---:|
| Your previous balance as of 03/31/2026 | $1,195.01 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 652,821.66 |
| Deposits, credits and interest | + 652,105.47 |
| Your new balance as of 04/30/2026 | = $478.82 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 04/01 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 126729345 | 1.39 |
| 04/01 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 2,000.00 |
| 04/02 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 127062371 | 2.22 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 123,500.00 |
| 04/03 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 127235377 | 0.44 |
| 04/06 | TRUIST ONLINE TRANSFER MOBILE TO ****0384 - | 11,000.00 |
| 04/08 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,100.00 |
| 04/09 | TRUIST ONLINE TRANSFER MOBILE TO ****0384 - | 120,000.00 |
| 04/09 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 128660960 | 0.81 |
| 04/13 | TRUIST ONLINE TRANSFER MOBILE TO ****0384 - | 11,000.00 |
| 04/14 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,553.12 |
| 04/15 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 129840004 | 1.28 |
| 04/16 | TRUIST ONLINE TRANSFER MOBILE TO ****0384 - | 114,000.00 |
| 04/17 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 130669407 | 4.02 |
| 04/20 | TRUIST ONLINE TRANSFER MOBILE TO ****0384 - | 8,000.00 |
| 04/20 | PC REPETITIVE WIRE WIRE REF# 20260420-00011530 | 184.50 |
| 04/21 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 131281052 | 0.93 |
| 04/21 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 3,500.00 |
| 04/21 | SERVICE CHARGES - PRIOR PERIOD | 970.80 |
| 04/23 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 120,000.00 |
| 04/24 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 132463782 | 1.71 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 3,500.00 |
| 04/27 | TRUIST ONLINE TRANSFER MOBILE TO ****0384 - | 5,000.00 |
| 04/28 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 7,500.00 |
| 04/30 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 133789025 | 0.44 |
| 04/30 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 120,000.00 |
| Total other withdrawals, debits and service charges | | = $652,821.66 |

0022896

## ▪ COMMERCIAL SUITE CHECKING ████████ 8345 (continued)

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*856342984*1231628836\ | 22.51 |
| 04/01 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*856313414*1751450535\ | 66.60 |
| 04/01 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882608601026344*1066033492\ | 194.80 |
| 04/01 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882608501008941*1066033492\ | 1,094.75 |
| 04/02 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*857385776*1066033492\ | 17.51 |
| 04/02 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882608701027607*1066033492\ | 285.23 |
| 04/02 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0022834*1251799823~ | 123,229.97 |
| 04/03 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG204148 | 104.95 |
| 04/03 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826090000516155*1066033492\ | 170.44 |
| 04/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091114214*1222651245\ | 178.42 |
| 04/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091115959*1222651245\ | 10,018.58 |
| 04/07 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091121451*1222651245\ | 0.03 |
| 04/07 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-3307 | 9.07 |
| 04/07 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-3306 | 37.68 |
| 04/07 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-3308 | 101.89 |
| 04/07 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091119114*1222651245\ | 296.00 |
| 04/07 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882609101024898*1066033492\ | 302.60 |
| 04/08 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*861398478*1751450535\ | 32.54 |
| 04/08 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882609201015476*1066033492\ | 509.95 |
| 04/09 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882609401029497*1066033492\ | 220.40 |
| 04/09 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0022976*1251799823~ | 120,068.92 |
| 04/10 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091128424*1222651245\ | 47.84 |
| 04/10 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826097000211421*1066033492\ | 142.00 |
| 04/13 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091131620*1222651245\ | 10,927.20 |
| 04/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*864603464*1470246511\ | 51.32 |
| 04/14 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091134626*1222651245\ | 1,231.77 |
| 04/15 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882609901077163*1066033492\ | 22.00 |
| 04/16 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*866333925*1066033492\ | 17.51 |
| 04/16 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*866644348*1470246511\ | 17.51 |
| 04/16 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*865625404*1571176393\ | 19.71 |
| 04/16 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*866337834*1066033492\ | 25.66 |
| 04/16 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*866335505*1066033492\ | 80.39 |
| 04/16 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882610101026182*1066033492\ | 365.60 |
| 04/16 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0023121*1251799823~ | 114,024.17 |
| 04/20 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*867431464*1571176393\ | 17.51 |
| 04/20 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*867433598*1571176393\ | 19.71 |
| 04/20 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091145253*1222651245\ | 89.21 |
| 04/20 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091147077*1222651245\ | 7,317.00 |
| 04/21 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882610501014191*1066033492\ | 652.35 |
| 04/21 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091150072*1222651245\ | 2,996.22 |
| 04/22 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882610601054681*1066033492\ | 71.60 |
| 04/22 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882610701043251*1066033492\ | 117.60 |
| 04/22 | TRUIST ONLINE TRANSFER MOBILE FROM ****0384 - | 600.00 |
| 04/23 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*870936094*1066033492\ | 17.51 |
| 04/23 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*871025576*1066033492\ | 50.66 |
| 04/23 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0023261*1251799823~ | 120,826.69 |
| 04/24 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091157265*1222651245\ | 85.48 |
| 04/24 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826111000468072*1066033492\ | 97.00 |
| 04/24 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091155705*1222651245\ | 1,178.35 |
| 04/24 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091159146*1222651245\ | 1,416.03 |
| 04/27 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091162402*1222651245\ | 4,781.22 |
| 04/28 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091165498*1222651245\ | 7,535.19 |
| 04/29 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*874222396*1231628836\ | 17.51 |
| 04/30 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*875137487*1066033492\ | 17.51 |
| 04/30 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*875088739*1066033492\ | 17.51 |
| 04/30 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*875268329*1066033492\ | 37.22 |
| 04/30 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0023398*1251799823~ | 120,210.87 |

**Total deposits, credits and interest** = **$652,105.47**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 3 OF 3

0022897