# Exhibit A

Supporting Documents

# MOR – Endnote:

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

## c. Schedule of Payments to Insiders

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 5/1/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 100.00 |
| 5/4/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll | _Truist Operating DIP | Expense | 15,000.00 |
| 5/11/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll | _Truist Operating DIP | Expense | 15,000.00 |
| 5/18/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll | _Truist Operating DIP | Expense | 15,000.00 |
| 5/22/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll | _Truist Operating DIP | Expense | 15,000.00 |
| 5/5/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 1,597.90 |
| 5/26/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 59.28 |
| 5/28/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 62.17 |
| 5/18/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 41.58 |
| 5/18/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 586.00 |
| 5/19/2026 | BMW Financial | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 3,901.57 |
| 5/26/2026 | AT&T | Other Officer Compensation:Cellular Plan | _Truist Operating DIP | Expense | 817.45 |
| 5/4/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 62.18 |
| 5/7/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 67.18 |
| 5/11/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 66.04 |
| 5/18/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 65.19 |
| 5/31/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Health Insurance Premiums Paid on Behalf of Affilia | _Truist Operating DIP | Expense | 918.51 |
| 5/31/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Health Insurance Premiums Paid on Behalf of Affilia | _Truist Operating DIP | Expense | 2,332.90 |
| 5/1/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 2,480.00 |
| 5/8/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 2,836.25 |
| 5/15/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 3,337.25 |
| 5/22/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 3,400.50 |
| 5/29/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 3,876.25 |
| 5/1/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 4,000.00 |
| 5/11/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 7,000.00 |
| 5/4/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Expense | 1,000.00 |
| 5/20/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 4,000.00 |
| 5/26/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Expense | 1,500.00 |
| 5/27/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 12,000.00 |
| 5/6/2026 | Graybar Financial Services | Rent or Lease | _Truist Operating DIP | Expense | 35.00 |
| 5/18/2026 | Graybar Financial Services | Rent or Lease | _Truist Operating DIP | Expense | 648.01 |
| 5/8/2026 | Omni Health Services of Mumbai | Advertising/Promotional:Employee Recruitment | _Truist Operating DIP | Expense | 5,000.00 |

**Omni Health Services, Inc.**
Transaction List by Date - MOR
May 2026

| Date | Transaction type | Num | Posting (Y/N) | Name | Memo | Account name | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/1/2026 | Expense | | Yes | Amazon | Amazon.com*BV3AI8G 04- | _Trust Operating DIP | Office Expenses:Office Supplies | -13.55 |
| 5/1/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*BS09S 0 | _Trust Operating DIP | Office Expenses:Office Supplies | -15.86 |
| 5/1/2026 | Deposit | | Yes | Converge CC Merchant | Merchant Services RTP CR | _Trust Operating DIP | Private, Medcare, Commercial | 550.00 |
| 5/1/2026 | Bill Payment (Check) | WT#00012390 | Yes | DBS Building Solutions | | | Office Expenses:Office Cleaning | 0.00 |
| 5/1/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO | _Trust Operating DIP | Medicaid Service Fee Income NJ Family | 85.27 |
| 5/1/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO | _Trust Operating DIP | Medicaid Service Fee Income NJ Family | 104.95 |
| 5/1/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 | _Trust Operating | Medicaid Service Fee Income NJ Family | 520.36 |
| 5/1/2026 | Expense | | Yes | Indeed | Indeed USI26-03270 04-30 | _Trust Operating DIP | Advertising/Promotional:Employee Recru | -2,130.27 |
| 5/1/2026 | Bill Payment (Check) | | Yes | Jai Bhim Realty LLC | | _Trust Operating DIP | Rent or Lease | -4,000.00 |
| 5/1/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income:PA Health | 15,234.04 |
| 5/1/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income:PA Health | 3,783.46 |
| 5/1/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income:PA Health | 5,559.60 |
| 5/1/2026 | Expense | | Yes | Michael Thevar | CREST PLAZA BRANCH 0! | _Trust Operating DIP | Other Officer Compensation Officer Trav | -100.00 |
| 5/1/2026 | Expense | | Yes | Navinet | NAVINET 04-30 012-345-67 | _Trust Operating DIP | IT Expense.Software Subscriptions | -46.67 |
| 5/1/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS O | _Trust Operating DIP | Private, Medcare, Commercial | 995.03 |
| 5/1/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Defa | _Trust Operating | Private, Medcare, Commercial | -1.81 |
| 5/1/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LI | _Trust Payroll DIP | Employee 401 Withheld | -2,319.26 |
| 5/1/2026 | Expense | | Yes | Principal 401k | DR CR PRINCIPAL TRUST | _Trust Operating DIP | Legal & Professional Fees | -2,504.65 |
| 5/1/2026 | Deposit | | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMM | _Trust Operating DIP | Medicaid Service Fee Income NJ Family | 1,349.12 |
| 5/1/2026 | Bill Payment (Check) | | Yes | Vonage | | _Trust Operating DIP | Utilities:Telephone Expense | -1.39 |
| 5/4/2026 | Expense | | Yes | Adobe | Adobe Inc 05-02 800-8336E | _Trust Operating DIP | IT Expense.Software Subscriptions | -294.04 |
| 5/4/2026 | Expense | | Yes | Amazon | Amazon.com*BV4ZT56 05- | _Trust Operating DIP | Office Expenses:Office Supplies | -24.59 |
| 5/4/2026 | Expense | | Yes | Amazon | Amazon.com*BV0041V 05- | _Trust Operating DIP | Office Expenses:Office Supplies | -15.08 |
| 5/4/2026 | Expense | | Yes | Berkshire Bank | LOAN PAYMT BEACON B/ | _Trust Operating DIP | Berkshire - Term Loan 2400 | -5,023.35 |
| 5/4/2026 | Expense | | Yes | Berkshire Bank | LOAN PAYMT BEACON B/ | _Trust Operating DIP | Interest Paid | -1,171.23 |
| 5/4/2026 | Expense | | Yes | Berkshire Bank | LOAN PAYMT BEACON B/ | _Trust Operating DIP | Loan Principal & Interest | -7,756.41 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Bernard Mazzocchi | | _Trust Operating DIP | Rent or Lease | -5,615.61 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Borough of Quakertown 30004.06 | | _Trust Operating DIP | Utilities:Electric | -446.15 |
| 5/4/2026 | Expense | | Yes | Converge CC Merchant | MERCH FEE MERCHANT ! | _Trust Operating DIP | Bank Charges | -295.50 |
| 5/4/2026 | Deposit | | Yes | Converge CC Merchant | Merchant Services RTP CR | _Trust Operating DIP | Private, Medcare, Commercial | 180.00 |
| 5/4/2026 | Bill Payment (Check) | | Yes | ECollect (Upper Darby BPT) | | _Trust Operating DIP | Taxes & Licenses | -948.18 |
| 5/4/2026 | Expense | | Yes | Giuseppe's Pizza | GIUSEPPES PIZZA 05-01 ; | _Trust Operating DIP | Meals and Entertainment | -112.91 |
| 5/4/2026 | Expense | | Yes | Google | Googe ADS85089426 05-0 | _Trust Operating DIP | Advertising/Promotional | -124.78 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Great America Financial (Alt-East-UD) 9 | | _Trust Operating DIP | Office Expenses:Office Equipment | -398.56 |
| 5/4/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | | _Trust Operating DIP | IT Expense Remote or On-Site Work | -11,075.44 |
| 5/4/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | | _Trust Operating DIP | IT Expense Remote or On-Site Work | -2,129.00 |
| 5/4/2026 | Expense | | Yes | Indeed | Indeed USI26-03426 05-02 | _Trust Operating DIP | Advertising/Promotional:Employee Recru | -391.89 |
| 5/4/2026 | Expense | | Yes | Lotus Real Estate Properties LLC | ONLINE TO ****6666 - TRL | _Trust Operating DIP | Rent or Lease | -1,000.00 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 5,751.95 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 155.83 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 36,347.67 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 28,115.36 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 16,972.22 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 17.51 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 12,598.44 |
| 5/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN | _Trust Operating DIP | Medicaid Service Fee Income PA Health | 90.74 |
| 5/4/2026 | Expense | | Yes | Michael Thevar | WIRE REF# 20260504-000 | _Trust Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Nitel LLC (Hypercore) | | _Trust Operating DIP | Utilities:Internet | -556.21 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Nitel LLC (Hypercore) | | _Trust Operating DIP | Utilities:Internet | -574.85 |
| 5/4/2026 | Expense | | Yes | PA Background check | COMMONWEALTH OF PA | _Trust Operating DIP | Clearances | -1.32 |
| 5/4/2026 | Expense | | Yes | PA Background check | COMMONWEALTH OF PA | _Trust Operating DIP | Clearances | -66.00 |
| 5/4/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO | _Trust Operating DIP | Private, Medcare, Commercial | 367.60 |
| 5/4/2026 | Bill Payment (Check) | | Yes | PPL 16043 - Allentown | | _Trust Operating DIP | Utilities:Electric | -1,020.00 |
| 5/4/2026 | Expense | | Yes | The Vault Self Storage | THE VAULT SELF STO 05- | _Trust Operating DIP | Storage | -231.60 |
| 5/4/2026 | Deposit | | Yes | United Behavioral Health | HCCLAIMPMT UNITED BEI | _Trust Operating DIP | Private, Medcare, Commercial | 49.25 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Verizon - 0102 (Upper Darby) | | _Trust Operating DIP | Utilities:Internet | -119.00 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Verizon - 0193 (Vineland) | | _Trust Operating DIP | Utilities:Internet | -269.00 |
| 5/4/2026 | Expense | | Yes | Wal-Mart | WALMART.COM 05-03 800 | _Trust Operating DIP | Office Expenses:Office Supplies | -20.34 |
| 5/4/2026 | Expense | | Yes | Wal-Mart | WALMART.COM 05-03 800 | _Trust Operating DIP | Office Expenses:Office Supplies | -123.25 |
| 5/4/2026 | Deposit | | Yes | Wal-Mart | WALMART.COM 05-02 WA | _Trust Operating DIP | Office Expenses:Office Supplies | 20.34 |
| 5/4/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare H | _Trust Operating DIP | Medicaid Service Fee Income NJ Family | 791.87 |
| 5/4/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint N | _Trust Operating DIP | Medicaid Service Fee Income NJ Family | 79.31 |
| 5/4/2026 | Bill Payment (Check) | | Yes | Wilson Partners LLC | | _Trust Operating DIP | Rent or Lease | -4,712.18 |
| 5/4/2026 | Expense | | Yes | Xtra Mart Gas 549 Doylestown | 549 DOYLESTOWN 05-02- | _Trust Operating DIP | Other Officer Compensation Officer Trav | -62.18 |
| 5/5/2026 | Expense | | Yes | Bank of America Auto | Payment BANK OF AMERI | | Other Officer Compensation | -1,597.90 |
| 5/5/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | | _Trust Operating DIP | Office Expenses:Office Cleaning | -243.80 |
| 5/5/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | | _Trust Operating DIP | Office Expenses:Office Cleaning | -514.10 |
| 5/5/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | | _Trust Operating DIP | Office Expenses:Office Cleaning | -466.40 |
| 5/5/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | | _Trust Operating DIP | Office Expenses:Office Cleaning | -458.49 |
| 5/5/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | | _Trust Operating DIP | Office Expenses:Office Cleaning | -397.50 |
| 5/5/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | | _Trust Operating DIP | Office Expenses:Office Cleaning | -318.00 |
| 5/5/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 | _Trust Operating | Medicaid Service Fee Income NJ Family | 104.95 |

| Date | Type | | Clr | Name | Memo/Description | Account | Amount |
|---|---|---|---|---|---|---|---|
| 5/5/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 4,522.41 |
| 5/5/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 7,299.16 |
| 5/5/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS O _Truist Operating DIP | Private, Medicare, Commercial | 98.00 |
| 5/5/2026 | Bill Payment (Check) | | Yes | Salvatore Franchi | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 5/5/2026 | Bill Payment (Check) | | Yes | Stratix Systems | _Truist Operating DIP | Office Expenses:Office Equipment | -949.21 |
| 5/5/2026 | Bill Payment (Check) | | Yes | UGI - 7183 (Allentown) | _Truist Operating DIP | Utilities:Gas | -809.33 |
| 5/6/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating DIP | Private, Medicare, Commercial | 228.80 |
| 5/6/2026 | Bill Payment (Check) | | Yes | Center for the Blind & Visually Impaired | _Truist Operating DIP | Rent or Lease | -3,639.55 |
| 5/6/2026 | Check Deposit | | | County of Lehigh | | County Billing | 4,532.33 |
| 5/6/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED I _Truist Operating DIP | Private, Medicare, Commercial | 42.30 |
| 5/6/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED I _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 5/6/2026 | Bill Payment (Check) | | Yes | Graybar Financial Services | _Truist Operating DIP | Rent or Lease:Additional Rent | -35.00 |
| 5/6/2026 | Bill Payment (Check) | | Yes | Hatfield Township | _Truist Operating DIP | Utilities:Electric | -545.12 |
| 5/6/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 463.64 |
| 5/6/2026 | Bill Payment (Check) | | Yes | Lands Sewerage Authority | _Truist Operating DIP | Utilities:Water & Sewer | -5.54 |
| 5/6/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR _Truist Operating DIP | Repair & Maintenance | -131.01 |
| 5/6/2026 | Expense | | Yes | Navinet | NAVINET 05-05 012-345-6 _Truist Operating DIP | IT Expense:Software Subscriptions | -90.00 |
| 5/6/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS ( _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 5/6/2026 | Expense | | Yes | Principal 401k | DR CR PRINCIPAL TRUST _Truist Payroll DIP | Employee 401 Withheld | -75.00 |
| 5/6/2026 | Deposit | | Yes | United Behavioral Health | HCCLAIMPMT UNITED BE _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 5/7/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*BV6OB C _Truist Operating DIP | Office Expenses:Office Supplies | -86.14 |
| 5/7/2026 | Bill Payment (Check) | | Yes | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -53.20 |
| 5/7/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/7/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/7/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/7/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 106.50 |
| 5/7/2026 | Deposit | | Yes | Community Care Behavioral Health (CCI | HCCLAIMPMT CCBH - DEI _Truist Operating | Medicaid Service Fee Income:PA Health | 118,254.94 |
| 5/7/2026 | Deposit | | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating | Private, Medicare, Commercial | 15.00 |
| 5/7/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-1384571 _Truist Payroll DIP | Payroll processing fees | -457.00 |
| 5/7/2026 | Bill Payment (Check) | | Yes | Great America Financial (Col-025) | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 5/7/2026 | Check Deposit | | | Humana | _Truist Operating DIP | Private Pay Billing | 56.87 |
| 5/7/2026 | Check Deposit | | | Humana | _Truist Operating DIP | Private Pay Billing | 631.33 |
| 5/7/2026 | Bill Payment (Check) | | Yes | McKinley & Ryan LLC | _Truist Operating DIP | Legal & Professional Fees | -450.00 |
| 5/7/2026 | Expense | | Yes | MD Toolbox | IN *MDTOOLBOX 05-06 20 _Truist Operating DIP | IT Expense:Software Subscriptions | -228.00 |
| 5/7/2026 | Bill Payment (Check) | | Yes | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -139.97 |
| 5/7/2026 | Expense | | Yes | PA Background check | COMMONWEALTH OF PA _Truist Operating DIP | Clearances | -0.44 |
| 5/7/2026 | Expense | | Yes | PA Background check | COMMONWEALTH OF PA _Truist Operating DIP | Clearances | -22.00 |
| 5/7/2026 | Check Deposit | | | Patient Payment | _Truist Operating DIP | Patient Payment | 198.50 |
| 5/7/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Defa _Truist Operating | Private, Medicare, Commercial | -0.44 |
| 5/7/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS ( _Truist Operating | Private, Medicare, Commercial | 14.06 |
| 5/7/2026 | Bill Payment (Check) | | Yes | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -10,917.75 |
| 5/7/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO _Truist Operating DIP | Private, Medicare, Commercial | 49.34 |
| 5/7/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO _Truist Operating DIP | Private, Medicare, Commercial | 164.38 |
| 5/7/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO _Truist Operating DIP | Private, Medicare, Commercial | 70.16 |
| 5/7/2026 | Bill Payment (Check) | | Yes | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -1,654.95 |
| 5/7/2026 | Bill Payment (Check) | | Yes | UGI - 2567 (Easton) | _Truist Operating DIP | Utilities:Gas | -285.66 |
| 5/7/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint N _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 758.29 |
| 5/7/2026 | Expense | | Yes | Xtra Mart Gas 549 Doylestown | 549 DOYLESTOWN 05-07- _Truist Operating DIP | Other Officer Compensation:Officer Trav | -67.18 |
| 5/8/2026 | Expense | | Yes | 1800 FLOWERS | 1-800-FLOWERS.COM, 05 _Truist Operating DIP | Employee Gift | -71.00 |
| 5/8/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Suppl _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 5/8/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 89.00 |
| 5/8/2026 | Bill Payment (Check) | | Yes | Bucks County Water & Sewer Auth (BCV | _Truist Operating DIP | Utilities:Water & Sewer | -42.87 |
| 5/8/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 35.50 |
| 5/8/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/8/2026 | Bill Payment (Check) | | Yes | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -11,581.97 |
| 5/8/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & D | -2,387.84 |
| 5/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 4,104.78 |
| 5/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 8,954.77 |
| 5/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 16,169.99 |
| 5/8/2026 | Expense | | Yes | Magellan Health Services | Check #1051 _Truist Operating DIP | Refunds-Allowances | -1,397.85 |
| 5/8/2026 | Expense | | Yes | Omni Health Services of Mumbai | WIRE REF# 20260508-000 _Truist Operating DIP | Advertising/Promotional:Employee Recr | -5,000.00 |
| 5/8/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Defa _Truist Operating | Private, Medicare, Commercial | -0.35 |
| 5/8/2026 | Bill Payment (Check) | WT#00014075 | Yes | PECO 4844889 (UD) | 4844889000 | Utilities:Electric | 0.00 |
| 5/8/2026 | Bill Payment (Check) | | Yes | PECO 8857309 (UD) | 8857309000 | Utilities:Electric | 0.00 |
| 5/8/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LI _Truist Payroll DIP | Employee 401 Withheld | -2,242.62 |
| 5/11/2026 | Expense | | Yes | Amazon | AMAZON PRIME*PJ4NE 0! _Truist Operating DIP | Office Expenses:Office Supplies | -15.89 |
| 5/11/2026 | Expense | | Yes | Canva | CANVA* I04876-3241 05-0! _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 5/11/2026 | Deposit | | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 170.00 |
| 5/11/2026 | Deposit | | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 1,082.72 |
| 5/11/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 9,951.69 |
| 5/11/2026 | Bill Payment (Check) | | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -7,000.00 |
| 5/11/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 5/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 6,152.34 |
| 5/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 41,716.15 |
| 5/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 30,582.75 |
| 5/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 90.74 |
| 5/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 23,342.30 |

| Date | Type | Cleared | Name | Memo | Category | Amount |
|---|---|---|---|---|---|---|
| 5/11/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 11,608.75 |
| 5/11/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 26.93 |
| 5/11/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 538.83 |
| 5/11/2026 | Expense | Yes | Michael Thevar | WIRE REF# 20260511-000 _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 5/11/2026 | Deposit | Yes | Rashi Bhatta | MOBILE DEPOSIT        _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 1,500.00 |
| 5/11/2026 | Bill Payment (Check) | Yes | Vonage | _Truist Operating DIP | Utilities:Telephone Expense | -4,244.74 |
| 5/11/2026 | Deposit | Yes | Wellcare | HCCLAIMPMT WellCare He _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 314.85 |
| 5/11/2026 | Deposit | Yes | Wellcare | HCCLAIMPMT WellCare He _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 314.85 |
| 5/11/2026 | Expense | Yes | Xtra Mart Gas 549 Doylestown | 549 DOYLESTOWN 05-11- _Truist Operating DIP | Other Officer Compensation:Officer Trav | -66.04 |
| 5/12/2026 | Expense | Yes | Costco | COSTCO WHSE #0248 05- _Truist Operating DIP | Office Expenses:Office Supplies | -288.14 |
| 5/12/2026 | Deposit | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHK _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 314.85 |
| 5/12/2026 | Deposit | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 184.26 |
| 5/12/2026 | Deposit | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 2,935.81 |
| 5/12/2026 | Expense | Yes | Magellan Health Services | Check #1053        _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 5/12/2026 | Expense | Yes | Minute Key | MINUTEKEY 05-11 BOULD _Truist Operating DIP | Repair & Maintenance | -47.70 |
| 5/12/2026 | Expense | Yes | PA Background check | COMMONWEALTH OF PA _Truist Operating DIP | Clearances | -0.44 |
| 5/12/2026 | Expense | Yes | PA Background check | COMMONWEALTH OF PA _Truist Operating DIP | Clearances | -22.00 |
| 5/12/2026 | Deposit | Yes | United Behavioral Health | HCCLAIMPMT UNITED BE _Truist Operating DIP | Private, Medicare, Commercial | 74.25 |
| 5/12/2026 | Deposit | Yes | UnitedHealthcare | HCCLAIMPMT UnitedHealtl _Truist Operating DIP | Private, Medicare, Commercial | 66.82 |
| 5/13/2026 | Check Deposit | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 35.50 |
| 5/13/2026 | Check Deposit | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/13/2026 | Check Deposit | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/13/2026 | Check Deposit | | Gainwell/NJMMIS NJ MA Assistance Programs | _Truist Operating DIP | NJ Family Care MCO | 209.90 |
| 5/13/2026 | Check Deposit | | Humana | _Truist Operating DIP | Private Pay Billing | 55.15 |
| 5/13/2026 | Deposit | Yes | Infant A. Raj | MOBILE DEPOSIT        _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 3,000.00 |
| 5/13/2026 | Expense | Yes | Lawn Starter | LAWNCARE* LAWNSTAR _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 5/13/2026 | Check Deposit | | Patient Payment | _Truist Operating DIP | Patient Payment | 20.00 |
| 5/13/2026 | Check Deposit | | Patient Payment | _Truist Operating DIP | Patient Payment | 60.00 |
| 5/14/2026 | Expense | Yes | Amazon | AMAZON MKTPL*BF49N 0 _Truist Operating DIP | Office Expenses:Office Supplies | -30.20 |
| 5/14/2026 | Expense | Yes | Amazon | AMAZON MKTPL*BV83O 0 _Truist Operating DIP | Office Expenses:Office Supplies | -30.20 |
| 5/14/2026 | Deposit | Yes | Community Care Behavioral Health (CCI | HCCLAIMPMT CCBH - DEL _Truist Operating | Medicaid Service Fee Income:PA Health | 119,010.47 |
| 5/14/2026 | Deposit | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 230.00 |
| 5/14/2026 | Expense | Yes | Day Translations | DAY TRANSLATIONS 05-1 _Truist Operating DIP | Translation Service | -100.00 |
| 5/14/2026 | Expense | Yes | Exact Payroll, Inc. | BILLING NATPAY-1384571 _Truist Payroll DIP | Payroll processing fees | -459.40 |
| 5/14/2026 | Expense | Yes | Google | Google ADS85089426 05-1 _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 5/14/2026 | Deposit | Yes | Reshma Waghmare | MOBILE DEPOSIT        _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 1,500.00 |
| 5/14/2026 | Bill Payment (Check) | Yes | United Healthcare | _Truist Operating DIP | Employee Benefits:Employee Health & D | -33.32 |
| 5/14/2026 | Deposit | Yes | Wellpoint | HCCLAIMPMT Wellpoint N. _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 599.67 |
| 5/15/2026 | Expense | Yes | Amazon | B2B Prime*BV44529I 05-14 _Truist Operating DIP | Office Expenses:Office Supplies | -189.74 |
| 5/15/2026 | Bill Payment (Check) | Yes | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -66.00 |
| 5/15/2026 | Deposit | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 5/15/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & D | -2,214.53 |
| 5/15/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 4,181.34 |
| 5/15/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 4,123.36 |
| 5/15/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 34.30 |
| 5/15/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 15,521.18 |
| 5/15/2026 | Deposit | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS O _Truist Operating DIP | Private, Medicare, Commercial | 1,903.91 |
| 5/15/2026 | Expense | Yes | PA Background check | COMMONWEALTH OF PA _Truist Operating DIP | Clearances | -0.44 |
| 5/15/2026 | Expense | Yes | PA Background check | COMMONWEALTH OF PA _Truist Operating DIP | Clearances | -22.00 |
| 5/15/2026 | Expense | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LI _Truist Payroll DIP | Employee 401 Withheld | -2,323.66 |
| 5/15/2026 | Bill Payment (Check) | Yes | Sclow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,405.00 |
| 5/15/2026 | Deposit | Yes | Sunrise Human Care Services | PAYROLL O1301-6VSurvi _Truist Operating DIP | Staffing Fee Income | 1,000.00 |
| 5/15/2026 | Deposit | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMM _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 1,325.51 |
| 5/15/2026 | Expense | Yes | US Department of Homeland Security | USCIS ELIS I129H1B 05-14 _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,330.00 |
| 5/15/2026 | Expense | Yes | US Department of Homeland Security | USCIS ELIS I129H1B 05-14 _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,330.00 |
| 5/15/2026 | Expense | Yes | Zoom US | ZOOM.COM 888-799-9 05- _Truist Operating DIP | IT Expense:Software Subscriptions | -54.03 |
| 5/18/2026 | Expense | Yes | City of Allentown | Check #1052        _Truist Operating DIP | Taxes & Licenses | -1,010.80 |
| 5/18/2026 | Deposit | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 190.00 |
| 5/18/2026 | Deposit | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 650.00 |
| 5/18/2026 | Deposit | Yes | Converge CC Merchant | Merchant Services RTP CR _Truist Operating DIP | Private, Medicare, Commercial | 650.00 |
| 5/18/2026 | Deposit | Yes | Daniya Zabeen | MOBILE DEPOSIT        _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 2,000.00 |
| 5/18/2026 | Expense | Yes | Erie Insurance | ERIEXPSPAY ERIE INS GF _Truist Operating DIP | Other Officer Compensation:Auto Expen | -41.58 |
| 5/18/2026 | Expense | Yes | Erie Insurance | ERIEXPSPAY ERIE INS GF _Truist Operating DIP | Other Officer Compensation:Auto Expen | -586.00 |
| 5/18/2026 | Expense | Yes | Exact Payroll, Inc. | BILLING NATPAY-1384571 _Truist Payroll DIP | Payroll processing fees | -30.00 |
| 5/18/2026 | Expense | Yes | Graybar Financial Services | ACH PYMTS LEASE SERV _Truist Operating DIP | Rent or Lease:Additional Rent | -648.01 |
| 5/18/2026 | Bill Payment (Check) | Yes | Great America Financial (Chester-682) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 5/18/2026 | Expense | Yes | Indeed | Indeed USI26-03876 05-15 _Truist Operating DIP | Advertising/Promotional:Employee Recru | -2,123.76 |
| 5/18/2026 | Expense | Yes | Lawn Starter | LAWNCARE* LAWNSTAR _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 146.36 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 13,837.85 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 4,896.14 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 11,597.04 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 687.18 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 108.18 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 24.55 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 40.79 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 25.00 |

| Date | Type | Cleared | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 19.71 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN DIP | Medicaid Service Fee Income:PA Health | 19,695.00 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 39,443.42 |
| 5/18/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 90.74 |
| 5/18/2026 | Expense | Yes | Michael Thevar | WIRE REF# 20260518-000 _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 5/18/2026 | Bill Payment (Check) | Yes | PECO 4546971 (Colmar) | _Truist Operating DIP | Utilities:Electric | -840.39 |
| 5/18/2026 | Bill Payment (Check) | Yes | PECO 7427825 (Bristol) | _Truist Operating DIP | Utilities:Electric | -341.26 |
| 5/18/2026 | Expense | Yes | Pitney Bowes | PB Online Postage 05-15 B _Truist Operating DIP | Postage & Shipping | -103.00 |
| 5/18/2026 | Expense | Yes | Quickbooks | INTUIT *QBooks Onl 05-16 _Truist Operating DIP | IT Expense:Software Subscriptions | -60.95 |
| 5/18/2026 | Bill Payment (Check) | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense H1B Legal Fees | -3,000.00 |
| 5/18/2026 | Bill Payment (Check) | Yes | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -303.80 |
| 5/18/2026 | Deposit | Yes | Welicare | HCCLAIMPMT WellCare H _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 721.48 |
| 5/18/2026 | Expense | Yes | Xtra Mart Gas 549 Doylestown | 549 DOYLESTOWN 05-18 _Truist Operating DIP | Other Officer Compensation:Officer Trav | -65.19 |
| 5/19/2026 | Expense | Yes | BMW Financial | BMWFS PYMT BMWFINAN _Truist Operating DIP | Other Officer Compensation:Auto Expen | -3,901.57 |
| 5/19/2026 | Expense | Yes | Canva | CANVA* I04885-5216 05-18 _Truist Operating DIP | Advertising/Promotional | -54.27 |
| 5/19/2026 | Bill Payment (Check) | Yes | Chrin Hauling | _Truist Operating DIP | Trash Removal | -154.23 |
| 5/19/2026 | Expense | Yes | Converge CC Merchant | ACH ELAVON OMNI HEAL _Truist Operating DIP | Private, Medicare, Commercial | -650.00 |
| 5/19/2026 | Expense | Yes | Day Translations | DAY TRANSLATIONS 05-1 _Truist Operating DIP | Translation Service | -200.00 |
| 5/19/2026 | Bill Payment (Check) | Yes | Giordano's - 5112 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -166.00 |
| 5/19/2026 | Bill Payment (Check) | Yes | Giordano's - 5112 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -166.00 |
| 5/19/2026 | Bill Payment (Check) | Yes | Great America Financial (Allentown-714) | _Truist Operating DIP | Office Expenses:Office Equipment | -175.65 |
| 5/19/2026 | Deposit | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECH _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 310.48 |
| 5/19/2026 | Bill Payment (Check) | Yes | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -373.60 |
| 5/19/2026 | Bill Payment (Check) | Yes | North Penn Water | _Truist Operating DIP | Utilities:Water & Sewer | -44.82 |
| 5/19/2026 | Expense | Yes | play print shop | IN *OLUSOLA AJAYI 05-18 _Truist Operating DIP | Advertising/Promotional | -1,166.00 |
| 5/19/2026 | Deposit | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMM _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 104.95 |
| 5/19/2026 | Bill Payment (Check) | Yes | United Healthcare | _Truist Payroll DIP | Employee Benefits:Employee Health & C | -824.90 |
| 5/19/2026 | Bill Payment (Check) | Yes | Verizon - 0116 (Chester) | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 5/19/2026 | Bill Payment (Check) | Yes | Verizon - 0122 (Bristol) | _Truist Operating DIP | Utilities:Internet | -109.59 |
| 5/19/2026 | Expense | Yes | VistaPrint | VISTAPRINT 05-18 866-20 _Truist Operating DIP | Advertising/Promotional | -74.18 |
| 5/19/2026 | Bill Payment (Check) | Yes | Waste Management 53005 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -283.01 |
| 5/19/2026 | Bill Payment (Check) | Yes | Waste Management 83009 (Colmar) | _Truist Operating DIP | Utilities:Trash removal | -112.02 |
| 5/20/2026 | Expense | Yes | Amazon | Amazon.com*BE6IF4Q 05-: _Truist Operating DIP | Office Expenses:Office Supplies | -37.44 |
| 5/20/2026 | Bill Payment (Check) | Yes | First Insurance (3702) Cyber | _Truist Operating DIP | Insurance:Cyber Liability | -757.74 |
| 5/20/2026 | Expense | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRU _Truist Operating DIP | Rent or Lease | -4,000.00 |
| 5/20/2026 | Bill Payment (Check) | Yes | Vonage | _Truist Operating DIP | Utilities:Telephone Expense | -0.02 |
| 5/20/2026 | Expense | Yes | Amazon | Amazon.com* 1W9YS8M 0! _Truist Operating DIP | Office Expenses:Office Supplies | -24.59 |
| 5/21/2026 | Check Deposit | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/21/2026 | Check Deposit | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 35.50 |
| 5/21/2026 | Check Deposit | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 73.02 |
| 5/21/2026 | Deposit | Yes | Community Care Behavioral Health (CCI | HCCLAIMPMT CCBH - DEL _Truist Operating | Medicaid Service Fee Income:PA Health | 126,527.07 |
| 5/21/2026 | Expense | Yes | Exact Payroll, Inc | BILLING NATPAY-1384571 _Truist Payroll DIP | Payroll processing fees | -451.80 |
| 5/21/2026 | Check Deposit | | Patient Payment | _Truist Operating DIP | Patient Payment | 90.00 |
| 5/21/2026 | Check Deposit | | Patient Payment | _Truist Operating DIP | Patient Payment | 60.00 |
| 5/21/2026 | Expense | Yes | Truist Bank | SERVICE CHARGES - PRI _Truist Operating DIP | Bank Charges | -227.75 |
| 5/21/2026 | Expense | Yes | Truist Bank | SERVICE CHARGES - PRI _Truist Operating | Bank Charges | -990.75 |
| 5/21/2026 | Expense | Yes | Truist Bank | SERVICE CHARGES - PRI _Truist Payroll DIP | Bank Charges | -111.95 |
| 5/21/2026 | Bill Payment (Check) | Yes | Work Partners Fully Insured Workers Co | | Insurance:Workers Compensation | -2,689.00 |
| 5/21/2026 | Expense | Yes | Zoom US | ZOOM.COM 888-799-9 05- _Truist Operating DIP | IT Expense:Software Subscriptions | -14.53 |
| 5/22/2026 | Deposit | Yes | Community Care Behavioral Health (CCI | HCCLAIMPMT CCBH-CARI _Truist Operating | Medicaid Service Fee Income:PA Health | 383.39 |
| 5/22/2026 | Deposit | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 89.21 |
| 5/22/2026 | Deposit | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 13,735.72 |
| 5/22/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & C | -2,332.18 |
| 5/22/2026 | Expense | Yes | LAS PALMAS | LAS PALMAS RESTAUR 0! _Truist Operating DIP | Meals and Entertainment | -87.78 |
| 5/22/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 4,574.60 |
| 5/22/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 13,489.32 |
| 5/22/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 11,068.81 |
| 5/22/2026 | Expense | Yes | Michael Thevar | WIRE REF# 20260522-000 _Truist Operating | Other Officer Compensation:Other | -15,000.00 |
| 5/22/2026 | Deposit | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS ( _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 5/22/2026 | Expense | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LI _Truist Payroll DIP | Employee 401 Withheld | -2,281.79 |
| 5/22/2026 | Deposit | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMM _Truist Operating | Medicaid Service Fee Income:NJ Family | 1,220.85 |
| 5/26/2026 | Expense | Yes | Acct Verify | ACCTVERIFY SMMWVD-N _Truist Operating DIP | Bank Charges | -0.01 |
| 5/26/2026 | Deposit | Yes | Acct Verify | ACCTVERIFY SMMWVD-N _Truist Operating DIP | Bank Charges | 0.01 |
| 5/26/2026 | Expense | Yes | AT&T | AT&T BILL PAYMENT 05-2 _Truist Operating DIP | Other Officer Compensation:Cellular Pla | -817.45 |
| 5/26/2026 | Bill Payment (Check) | Yes | Comcast - 0183 (Quakertown) | _Truist Operating DIP | Utilities:Internet | -364.53 |
| 5/26/2026 | Deposit | Yes | Converge CC Merchant | MERCHANT SERVICES A1 _Truist Operating DIP | Private, Medicare, Commercial | 200.00 |
| 5/26/2026 | Deposit | Yes | Converge CC Merchant | MERCHANT SERVICES A1 _Truist Operating DIP | Private, Medicare, Commercial | 360.00 |
| 5/26/2026 | Deposit | Yes | Converge CC Merchant | MERCHANT SERVICES A1 _Truist Operating DIP | Private, Medicare, Commercial | 600.00 |
| 5/26/2026 | Expense | Yes | Costco | COSTCO WHSE #0248 05- _Truist Operating DIP | Office Expenses:Office Supplies | -201.81 |
| 5/26/2026 | Deposit | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 7,832.19 |
| 5/26/2026 | Deposit | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1 _Truist Operating | Medicaid Service Fee Income:NJ Family | 209.90 |
| 5/26/2026 | Expense | Yes | Lawn Starter | LAWNCARE* LAWNSTAR _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 5/26/2026 | Expense | Yes | Lotus Real Estate Properties LLC | ONLINE TO ****6666 - TRU _Truist Operating DIP | Rent or Lease | -1,500.00 |
| 5/26/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 13,218.83 |
| 5/26/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 5,459.93 |
| 5/26/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMF _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 18,284.00 |
| 5/26/2026 | Deposit | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Health | 149.56 |

| Date | Type | | Cleared | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|---|
| 5/26/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 24,281.04 |
| 5/26/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 38,131.73 |
| 5/26/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Defa _Truist Operating | Private, Medicare, Commercial | -0.64 |
| 5/26/2026 | Bill Payment (Check) | | Yes | PECO 2180736 (UD) | _Truist Operating DIP | Utilities:Electric | -196.64 |
| 5/26/2026 | Bill Payment (Check) | | Yes | PECO 2473478 (UD) | _Truist Operating DIP | Utilities:Electric | -120.80 |
| 5/26/2026 | Bill Payment (Check) | | Yes | PECO 4844889 (UD) | _Truist Operating DIP | Utilities:Electric | -91.47 |
| 5/26/2026 | Bill Payment (Check) | | Yes | PECO 7641477 (UD) | _Truist Operating DIP | Utilities:Electric | -146.95 |
| 5/26/2026 | Bill Payment (Check) | | Yes | PECO 8857309 (UD) | _Truist Operating DIP | Utilities:Electric | -70.26 |
| 5/26/2026 | Expense | | Yes | Quickbooks | INTUIT *QBooks Onl 05-24 _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 5/26/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,405.00 |
| 5/26/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,405.00 |
| 5/26/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,405.00 |
| 5/26/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,405.00 |
| 5/26/2026 | Deposit | | Yes | United Behavioral Health | HCCLAIMPMT UNITED BE _Truist Operating DIP | Private, Medicare, Commercial | 78.50 |
| 5/26/2026 | Expense | | Yes | Verify.com | VERIFY COMPLY 05-24 VE _Truist Operating DIP | Clearances | -39.95 |
| 5/26/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare He _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 712.98 |
| 5/26/2026 | Expense | | Yes | Xtra Mart Gas 549 Doylestown | NARAYA HARI INC 05-23-2 _Truist Operating DIP | Other Officer Compensation | -59.28 |
| 5/27/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Suppl _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 5/27/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 40.00 |
| 5/27/2026 | Expense | | Yes | Ambler Industries | Check #975194 _Truist Operating DIP | Repair & Maintenance | -279.86 |
| 5/27/2026 | Check Deposit | | | County of Lehigh | _Truist Operating DIP | County Billing | 5,520.18 |
| 5/27/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -257.05 |
| 5/27/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -201.93 |
| 5/27/2026 | Bill Payment (Check) | | Yes | Great America Financial (Beth-Brist-970 | _Truist Operating DIP | Office Expenses:Office Equipment | -254.40 |
| 5/27/2026 | Bill Payment (Check) | | Yes | Great America Financial (Vineland-222) | _Truist Operating DIP | Office Expenses:Office Equipment | -123.65 |
| 5/27/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHC _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 415.41 |
| 5/27/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRL _Truist Operating DIP | Rent or Lease | -12,000.00 |
| 5/27/2026 | Bill Payment (Check) | | Yes | MetLife - Group Benefits | _Truist Operating DIP | Employee Benefits:AD&D and Life Insura | -176.79 |
| 5/27/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS ( _Truist Operating | Private, Medicare, Commercial | 25.00 |
| 5/27/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS ( _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 5/27/2026 | Bill Payment (Check) | | Yes | PECO 2268849 (UD) | _Truist Operating DIP | Utilities:Electric | -164.95 |
| 5/27/2026 | Bill Payment (Check) | | Yes | PECO 2317808 (UD) | _Truist Operating DIP | Utilities:Electric | -69.95 |
| 5/27/2026 | Bill Payment (Check) | | Yes | Smith Kane Holman LLC | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fe | -7,329.27 |
| 5/27/2026 | Bill Payment (Check) | | Yes | Smith Kane Holman LLC | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fe | -1,885.13 |
| 5/27/2026 | Bill Payment (Check) | | Yes | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -168.08 |
| 5/28/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 242.40 |
| 5/28/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 607.95 |
| 5/28/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 271.40 |
| 5/28/2026 | Expense | | Yes | Amazon | Amazon com*C23EI3G 05-: _Truist Operating DIP | Office Expenses:Office Supplies | -7.27 |
| 5/28/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/28/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 5/28/2026 | Check Deposit | | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 5/28/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-1384571 _Truist Payroll DIP | Payroll processing fees | -434.00 |
| 5/28/2026 | Deposit | | Yes | Flexible Benefit Service LLC | MOBILE DEPOSIT _Truist Operating DIP | Employee Benefits:Employee Health & C | 609.48 |
| 5/28/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Defa _Truist Operating | Private, Medicare, Commercial | -1.06 |
| 5/28/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS ( _Truist Operating | Private, Medicare, Commercial | 42.72 |
| 5/28/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO _Truist Operating DIP | Private, Medicare, Commercial | 91.00 |
| 5/28/2026 | Expense | | Yes | The Philadelphia Inquirer | THE PHILADELPHIA I 05-2 _Truist Operating DIP | Advertising/Promotional | -2,176.00 |
| 5/28/2026 | Check Deposit | | | Transamerica Life | _Truist Operating DIP | Private Pay Billing | 25.66 |
| 5/28/2026 | Deposit | | Yes | United Behavioral Health | HCCLAIMPMT UNITED BE _Truist Operating DIP | Private, Medicare, Commercial | 71.72 |
| 5/28/2026 | Deposit | | Yes | United Behavioral Health | HCCLAIMPMT UNITED BE _Truist Operating DIP | Private, Medicare, Commercial | 39.25 |
| 5/28/2026 | Deposit | | Yes | United Behavioral Health | HCCLAIMPMT UNITED BE _Truist Operating DIP | Private, Medicare, Commercial | 74.25 |
| 5/28/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint N _Truist Operating DIP | Medicaid Service Fee Income:NJ Family | 1,488.55 |
| 5/28/2026 | Expense | | Yes | Xtra Mart Gas 549 Doylestown | NARAYA HARI INC 05-27-2 _Truist Operating DIP | Other Officer Compensation | -62.17 |
| 5/29/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 339.00 |
| 5/29/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS0 _Truist Operating | Private, Medicare, Commercial | 71.60 |
| 5/29/2026 | Expense | | Yes | Amazon | Amazon.com*NW7LM3I 05 _Truist Operating DIP | Office Expenses:Office Supplies | -19.02 |
| 5/29/2026 | Deposit | | Yes | Community Care Behavioral Health (CCI | HCCLAIMPMT CCBH - DEL _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 123,971.05 |
| 5/29/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES AT _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 5/29/2026 | Expense | | Yes | Google | Google ADS85089426 05-2 _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 5/29/2026 | Bill Payment (Check) | ACH | Yes | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & C | -8,000.00 |
| 5/29/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & C | -2,454.92 |
| 5/29/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 3,279.38 |
| 5/29/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 21,828.74 |
| 5/29/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 8,583.62 |
| 5/29/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLAN _Truist Operating DIP | Medicaid Service Fee Income:PA Healthy | 25.00 |
| 5/29/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Defa _Truist Operating | Private, Medicare, Commercial | -1.07 |
| 5/29/2026 | Bill Payment (Check) | | Yes | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -73.15 |
| 5/29/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO _Truist Operating DIP | Private, Medicare, Commercial | 270.36 |
| 5/29/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LI _Truist Payroll DIP | Employee 401 Withheld | -2,470.17 |
| 5/29/2026 | Deposit | | Yes | Sunrise Human Care Services | PAYROLL O1301-6WSunri _Truist Operating DIP | Staffing Fee Income | 1,000.00 |
| 5/31/2026 | Journal Entry | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -786,682.47 |
| 5/31/2026 | Journal Entry | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes - EMPLOYEE | -126,210.78 |
| 5/31/2026 | Journal Entry | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes - EMPLOYER | -51,391.21 |
| 5/31/2026 | Journal Entry | | | Exact Payroll, Inc. | Payroll cleared 4/30 for 5/1 _Truist Payroll DIP | Payroll Direct Deposit | 153,324.82 |
| 5/31/2026 | Journal Entry | | | Exact Payroll, Inc. | Payroll cleared 4/30 for 5/1 _Truist Payroll DIP | Payroll Taxes - EMPLOYEE | 24,733.95 |
| 5/31/2026 | Journal Entry | | | Exact Payroll, Inc. | Payroll cleared 4/30 for 5/1 pay date | Payroll Taxes - EMPLOYER | 10,257.22 |

| 5/31/2026 | Deposit | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes | 111.34 |

# Omni Health Services, Inc.

## Balance Sheet

As of May 31, 2026

| | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| _Truist Operating | 300.00 |
| _Truist Operating DIP | 372,022.19 |
| _Truist Payroll DIP | 5,820.99 |
| **Total for Bank Accounts** | **$378,143.18** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to Others | 45,287.40 |
| **Total for Other Current Assets** | **$2,157,697.97** |
| **Total for Current Assets** | **$2,535,841.15** |
| Fixed Assets | |
| Accumulated Amortization | -16,594.64 |
| Accumulated Depreciation | -215,409.21 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 28,054.89 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| **Total for Fixed Assets** | **$95,243.60** |
| Other Assets | |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total for Other Assets** | **$3,008,212.66** |
| **Total for Assets** | **$5,639,297.41** |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | -19,637.04 |
| **Total for Accounts Payable** | **-$19,637.04** |
| Credit Cards | |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at Truist | 137,294.19 |

# Omni Health Services, Inc.

## Balance Sheet

### As of May 31, 2026

| | TOTAL |
|---|---|
| **Total for Credit Cards** | **$139,993.73** |
| Other Current Liabilities | |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 163,788.65 |
| Berkshire - Term Loan LC 2393 | 110,217.47 |
| Employee 401 Withheld | -989.60 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Payroll Liabilities | 737.75 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total for Other Current Liabilities** | **$3,123,465.86** |
| **Total for Current Liabilities** | **$3,243,822.55** |
| **Total for Liabilities** | **$3,243,822.55** |
| Equity | |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,503,167.56 |
| Net Income | -155,764.60 |
| **Total for Equity** | **$2,395,474.86** |
| **Total for Liabilities and Equity** | **$5,639,297.41** |

# Omni Health Services, Inc.

## Profit and Loss

### May 2026

| | TOTAL |
|---|---:|
| **Income** | |
| County Billing | 10,052.51 |
| Deposits to Split | 0.00 |
| Medicaid Service Fee Income | |
| NJ FamilyCare MCO | 59,122.62 |
| PA HealthChoices-Community Care Behavioral Health | 488,146.92 |
| PA HealthChoices-Magellan Behavioral Health | 544,761.75 |
| **Total for Medicaid Service Fee Income** | **$1,092,031.29** |
| Medical Records Reimbursement | 698.74 |
| Private, Medicare, Commercial | $0.00 |
| Commercial & Advantage | 7,886.14 |
| Medicare Part B | 1,313.43 |
| Patient Co-Pays & Self Pay Fees | 3,077.72 |
| **Total for Private, Medicare, Commercial** | **$12,277.29** |
| Refunds-Allowances | -2,541.55 |
| **Total for Income** | **$1,112,518.28** |
| **Gross Profit** | **$1,112,518.28** |
| **Expenses** | |
| Advertising/Promotional | $4,658.83 |
| Employee Recruitment | 9,645.92 |
| **Total for Advertising/Promotional** | **$14,304.75** |
| Amortization Expense | 199.92 |
| Bank Charges | 1,625.95 |
| Clearances | 174.59 |
| Contracted Services - 1099 | |
| IBHS | 157,878.25 |
| Nurse Practitioner | 62,925.00 |
| Psychiatrists/Psychologists | 39,050.00 |
| Staffing Fees - MD/CRNP | 15,930.25 |
| Supervising Physician | 4,000.00 |
| **Total for Contracted Services - 1099** | **$279,783.50** |
| Depreciation Expense | 1,762.92 |
| Employee Benefits | |
| Administrative Health & Dental | 741.28 |
| Employee Health & Dental | 5,182.47 |
| **Total for Employee Benefits** | **$5,923.75** |
| Employee Gift | 71.00 |
| Employee H1B Expense | |
| H1B Legal Fees | 18,685.00 |
| **Total for Employee H1B Expense** | **$18,685.00** |

# Omni Health Services, Inc.

## Profit and Loss

### May 2026

| | TOTAL |
|---|---|
| Insurance | |
| Cyber Liability | 707.37 |
| GL / PL / Property / EPLI | 7,666.34 |
| Workers Compensation | 2,889.00 |
| **Total for Insurance** | **$11,262.71** |
| Interest Paid | 1,821.40 |
| IT Expense | |
| EHR | 11,581.97 |
| Remote or On-Site Work | 11,075.44 |
| Software Subscriptions | 2,957.50 |
| **Total for IT Expense** | **$25,614.91** |
| Legal & Professional Fees | $2,954.65 |
| Bankruptcy Fees | 9,214.40 |
| **Total for Legal & Professional Fees** | **$12,169.05** |
| Meals and Entertainment | 200.69 |
| Office Expenses | |
| Office Cleaning | 2,857.27 |
| Office Equipment | 2,161.53 |
| Office Supplies | 2,789.72 |
| **Total for Office Expenses** | **$7,808.52** |
| Other Officer Compensation | |
| Auto Expense | 6,127.05 |
| Cellular Plan | 817.45 |
| Officer Health Insurance | 1,995.33 |
| Officer Travel Expense | 482.04 |
| Other | 60,000.00 |
| **Total for Other Officer Compensation** | **$69,421.87** |
| Payroll processing fees | 1,831.20 |
| Payroll Taxes | 51,279.87 |
| Penalties & Fees | $37.98 |
| Late Fees | 89.25 |
| **Total for Penalties & Fees** | **$127.23** |
| Postage & Shipping | 176.15 |
| Rent or Lease | $53,218.75 |
| Additional Rent | 683.01 |
| **Total for Rent or Lease** | **$53,901.76** |
| Repair & Maintenance | 745.37 |
| Storage | 231.60 |
| Taxes & Licenses | 1,958.98 |
| Translation Service | 300.00 |
| Travel | 4,241.57 |
| Unapplied Cash Bill Payment Expense | 7.71 |

# Omni Health Services, Inc.

## Profit and Loss

### May 2026

| | TOTAL |
|---|---:|
| Utilities | |
| Electric | 4,060.04 |
| Gas | 1,553.62 |
| Internet | 2,142.32 |
| Telephone | 4,246.15 |
| Trash removal | 873.28 |
| Water & Sewer | 714.33 |
| **Total for Utilities** | **$13,589.74** |
| | |
| Wages - W-2 | |
| Administration | 48,111.16 |
| Clinical Director | 27,452.00 |
| Clinical Supervisor | 50,891.66 |
| Executive Salaries | 22,116.00 |
| IBHS Coordinator | 9,762.50 |
| IBHS Supervisor | 14,809.04 |
| IBHS Wages | 76,709.25 |
| Medical Director | 7,689.98 |
| Office Manager | 47,118.75 |
| OP Therapist | 267,099.06 |
| Peer Director | 7,572.00 |
| Peer Specialist | 37,688.35 |
| Peer Supervisor | 5,480.00 |
| Psychiatrists/Psychologists | 23,069.98 |
| Regional Administrator | 7,212.00 |
| **Total for Wages - W-2** | **$652,781.73** |
| **Total for Expenses** | **$1,232,003.44** |
| **Net Operating Income** | **-$119,485.16** |
| | |
| Other Income | |
| Staffing Fee Income | 2,000.00 |
| **Total for Other Income** | **$2,000.00** |
| **Net Other Income** | **$2,000.00** |
| **Net Income** | **-$117,485.16** |



Page 1 of 3    05/29/26
PA    ████████8345



717-80-15-00 20756 0 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
OPERATING ACCT
182 BETHLEHEM PIKE
COLMAR PA  18915-9790

# Your account statement
For 05/29/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ COMMERCIAL SUITE CHECKING 1390010878345

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $478.82 |
| Checks | − 0.00 |
| Other withdrawals, debits and service charges | − 413,823.16 |
| Deposits, credits and interest | + 413,644.34 |
| Your new balance as of 05/29/2026 | = $300.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 134116061 | 1.81 |
| 05/05 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 12,500.00 |
| 05/07 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 135896362 | 0.44 |
| 05/07 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 118,000.00 |
| 05/08 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 136171842 | 0.35 |
| 05/08 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 727.41 |
| 05/11 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 10,000.00 |
| 05/12 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 3,300.00 |
| 05/14 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 119,000.00 |
| 05/21 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 126,000.00 |
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 990.75 |
| 05/26 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 13,500.00 |
| 05/26 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 140419573 | 0.64 |
| 05/26 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 8,300.00 |
| 05/28 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 141351140 | 1.06 |
| 05/28 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,090.10 |
| 05/29 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 141565821 | 1.07 |
| 05/29 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 409.53 |
| Total other withdrawals, debits and service charges | | = $413,823.16 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091171916*1222651245\ | 520.36 |
| 05/05 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091181875*1222651245\ | 104.95 |
| 05/05 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091179544*1222651245\ | 4,522.41 |
| 05/05 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091176491*1222651245\ | 7,299.16 |
| 05/06 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*879289454*1231628836\ | 17.51 |
| 05/06 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882612101022907*1066033492\ | 228.80 |

*continued*

0024802

■ COMMERCIAL SUITE CHECKING ████████ 8345 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/07 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I  TRN*1*880039926*1066033492\ | 14.06 |
| 05/07 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0023535*1251799823~ | 118,254.94 |
| 05/08 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*826125000300203*1066033492\ | 89.00 |
| 05/11 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091192855*1222651245\ | 9,951.89 |
| 05/12 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091199388*1222651245\ | 184.26 |
| 05/12 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091194816*1222651245\ | 2,985.81 |
| 05/14 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0023677*1251799823~ | 119,010.47 |
| 05/21 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0023826*1251799823~ | 126,527.07 |
| 05/22 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I  TRN*1*890579367*1470246511\ | 25.66 |
| 05/22 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091224632*1222651245\ | 89.21 |
| 05/22 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I  TRN*1*E0092821*1251799823~ | 383.39 |
| 05/22 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091226418*1222651245\ | 13,735.72 |
| 05/26 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091231362*1222651245\ | 209.90 |
| 05/26 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I  TRN*1*0091229309*1222651245\ | 7,832.19 |
| 05/27 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I  TRN*1*890933139*1571176393\ | 17.51 |
| 05/27 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I  TRN*1*890932413*1571176393\ | 25.00 |
| 05/27 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*882614001077622*1066033492\ | 40.00 |
| 05/28 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I  TRN*1*893281394*1751450535\ | 42.72 |
| 05/28 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*882614201025539*1066033492\ | 242.40 |
| 05/28 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*882614101021516*1066033492\ | 271.40 |
| 05/28 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*882614301012360*1066033492\ | 607.95 |
| 05/29 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*882614501035827*1066033492\ | 71.60 |
| 05/29 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I  TRN*1*826146000165558*1066033492\ | 339.00 |

Total deposits, credits and interest = $413,644.34

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

■ PAGE 3 OF 3

0024803



Page 1 of 9    05/29/26
PA     0384

**TRUIST**

717-80-15-00 20756 23 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA  18915-9790

# Your consolidated statement
For 05/29/2026

### Contact us

  Truist.com

☎ (844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 0384 | 372,022.19 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | 0392 | 5,820.99 | page 7 |
| Total checking and money market savings accounts | | $377,843.18 | |

## ✍ Checking and money market savings accounts

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER**     0384

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2026 | $307,295.48 |
| Checks | - 30,017.54 |
| Other withdrawals, debits and service charges | - 1,030,783.48 |
| Deposits, credits and interest | + 1,125,527.73 |
| Your new balance as of 05/29/2026 | = $372,022.19 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/04 | 1049 | 948.18 | 05/05 | *975158 | 458.49 | 05/05 | *975173 | 949.21 |
| 05/08 | *1051 | 1,397.85 | 05/05 | 975159 | 397.50 | 05/08 | *975175 | 42.87 |
| 05/18 | 1052 | 1,010.80 | 05/05 | 975160 | 466.40 | 05/15 | *975182 | 66.00 |
| 05/12 | 1053 | 1,143.70 | 05/05 | 975161 | 318.00 | 05/18 | 975183 | 303.80 |
| 05/04 | *975123 | 5,615.61 | 05/05 | 975162 | 243.80 | 05/27 | *975186 | 201.93 |
| 05/06 | 975124 | 3,639.55 | 05/05 | 975163 | 514.10 | 05/27 | 975187 | 257.05 |
| 05/05 | 975125 | 6,500.00 | 05/06 | *975166 | 545.12 | 05/27 | *975194 | 279.86 |
| 05/04 | 975126 | 4,712.18 | 05/06 | 975167 | 5.54 | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** = $30,017.54

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | DEBIT CARD PURCHASE NAVINET 04-30 012-345-6789  MA 0321 | 46.67 |
| 05/01 | DEBIT CARD PURCHASE AMAZON MKTPL*BS09S 04-30 Amzn.com/bill  WA 0321 | 15.86 |
| 05/01 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 04-30 866-901-0242  GA 0321 | 1.39 |
| | | *continued* |

0050454

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ████████ **0384 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 05/01 | DEBIT CARD PURCHASE Amazon.com*BV3AI8G 04-30 Amzn.com/bill  WA 0321 | 13.55 |
| 05/01 | DEBIT CARD PURCHASE Indeed USI26-03270 04-30 800-4625842   TX 0321 | 2,130.27 |
| 05/01 | DR CR    PRINCIPAL TRUST 5802 NA | 2,504.65 |
| 05/01 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 4,000.00 |
| 05/01 | TRUIST ATM CASH WITHDRAWAL 05-01-26          0321 CREST PLAZA BRANCH | 100.00 |
| 05/04 | DEBIT CARD PURCHASE Amazon.com*BV0041V 05-01 Amzn.com/bill  WA 0321 | 15.08 |
| 05/04 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 446.15 |
| 05/04 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-01 555-555-5555   PA 0321 | 1.32 |
| 05/04 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-01 555-555-5555   PA 0321 | 66.00 |
| 05/04 | DEBIT CARD PURCHASE WALMART.COM 05-03 800-925-6278   AR 0321 | 20.34 |
| 05/04 | DEBIT CARD PURCHASE WALMART.COM 05-03 800-925-6278   AR 0321 | 123.25 |
| 05/04 | DEBIT CARD PURCHASE GIUSEPPES PIZZA 05-01 215-3621401   PA 0321 | 112.91 |
| 05/04 | DEBIT CARD RECURRING PYMT Google ADS85089426 05-01 650-2530000   CA 0321 | 124.78 |
| 05/04 | DEBIT CARD PURCHASE Amazon.com*BV4ZT56 05-02 Amzn.com/bill  WA 0321 | 24.59 |
| 05/04 | DEBIT CARD PURCHASE Indeed USI26-03426 05-02 800-4625842   TX 0321 | 391.89 |
| 05/04 | DEBIT CARD PURCHASE-PIN 05-02-26 LANSDALE        0321 549 DOYLESTOWN | 62.18 |
| 05/04 | DEBIT CARD RECURRING PYMT Adobe Inc 05-02 800-8336687   CA 0321 | 294.04 |
| 05/04 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 05-02 800-789-3638   PA 0321 | 231.60 |
| 05/04 | INTERNET PAYMENT VZ BillPay VERIZON 1573296130001 | 119.00 |
| 05/04 | INTERNET PAYMENT VZ BillPay VERIZON 9572680940001 | 269.00 |
| 05/04 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 295.50 |
| 05/04 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1279955617 | 398.56 |
| 05/04 | INTERNET PAYMENT ELEC BILL  PP 6594016043 | 1,020.00 |
| 05/04 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,171.23 |
| 05/04 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 2,129.00 |
| 05/04 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 5,023.35 |
| 05/04 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,756.41 |
| 05/04 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 11,075.44 |
| 05/04 | ACH CORP DEBIT NITEL     NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-P1V3P1E0A1S4 | 556.21 |
| 05/04 | ACH CORP DEBIT NITEL     NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-Q1J5N2C3A7Q1 | 574.85 |
| 05/04 | PC BOOK WIRE TRANSFER WIRE REF# 20260504-00011446 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 05/04 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 1,000.00 |
| 05/05 | UGI     UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 809.33 |
| 05/05 | TELEPHONE PAYMENT Payment   BANK OF AMERICA P47798593 | 1,597.90 |
| 05/06 | DEBIT CARD PURCHASE NAVINET 05-05 012-345-6789   MA 0321 | 90.00 |
| 05/06 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 05-06 LAWNSTARTER.C  TX 0321 | 131.01 |
| 05/06 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 05/06 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 5,156.18 |
| 05/06 | STOP PAYMENT CHARGE  1 | 35.00 |
| 05/07 | DEBIT CARD PURCHASE AMAZON MKTPL*BV6OB 05-06 Amzn.com/bill  WA 0321 | 88.14 |
| 05/07 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 53.20 |
| 05/07 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 139.97 |
| 05/07 | DEBIT CARD PURCHASE IN *MDTOOLBOX 05-06 206-3314420   WA 0321 | 228.00 |
| 05/07 | DEBIT CARD PURCHASE MCKINLEY &* MCKINL 05-06 WWW.MCKINLEYR  PA 0321 | 450.00 |
| 05/07 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-06 555-555-5555   PA 0321 | 0.44 |
| 05/07 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-06 555-555-5555   PA 0321 | 22.00 |
| 05/07 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1285111222 | 132.66 |
| 05/07 | ACH CORP DEBIT EMAGIAPMT  STAPLESCONTRACT 0022EP8762509276060526 CUSTOMER ID 000008762509276 | 1,664.95 |
| 05/07 | TMNASPHLY  TMNAServices DRCT OMNI HEALTH SERVICES | 10,917.75 |
| 05/07 | DEBIT CARD PURCHASE-PIN 05-07-26 LANSDALE        0321 549 DOYLESTOWN | 67.18 |
| 05/07 | UGI    UGI UTILITIES, I 2567 OMNI HEALTH SERVICES I | 285.86 |
| 05/08 | DEBIT CARD PURCHASE 1-800-FLOWERS.COM, 05-07 800-468-1141   NY 0321 | 71.00 |
| 05/08 | BRANCH INTERNATIONAL WIRE WIRE REF# 20260508-00009584 | 5,000.00 |
| 05/08 | PC REPETITIVE WIRE WIRE REF# 20260508-00027084 | 11,581.97 |
| 05/11 | DEBIT CARD RECURRING PYMT AMAZON PRIME*PJ4NE 05-08 Amzn.com/bill  WA 0321 | 15.89 |
| 05/11 | DEBIT CARD RECURRING PYMT CANVA* I04876-3241 05-09 CANVA.COM   TX 0321 | 63.60 |
| 05/11 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 05-10 866-901-0242   GA 0321 | 4,244.74 |

*continued*



Page 3 of 9    05/29/26
PA    ████████0384

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ████████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/11 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 05-11 LAWNSTARTER.C  TX 0321 | 74.62 |
| 05/11 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 7,000.00 |
| 05/11 | DEBIT CARD PURCHASE-PIN 05-11-26 LANSDALE      0321 549 DOYLESTOWN | 66.04 |
| 05/11 | PC BOOK WIRE TRANSFER WIRE REF# 20260511-00008614 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 05/12 | DEBIT CARD PURCHASE MINUTEKEY 05-11 BOULDER      CO 0321 | 47.70 |
| 05/12 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-11 555-555-5555  PA 0321 | 0.44 |
| 05/12 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-11 555-555-5555  PA 0321 | 22.00 |
| 05/12 | DEBIT CARD PURCHASE-PIN 05-11-26 NORTH WALES  PA 0321 COSTCO WHSE #0248 | 288.14 |
| 05/13 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 05-13 LAWNSTARTER.C  TX 0321 | 68.78 |
| 05/13 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 05/14 | DEBIT CARD PURCHASE AMAZON MKTPL*BV83O 05-13 Amzn.com/bill  WA 0321 | 30.20 |
| 05/14 | DEBIT CARD PURCHASE AMAZON MKTPL*BF49N 05-13 Amzn.com/bill  WA 0321 | 30.20 |
| 05/14 | DEBIT CARD RECURRING PYMT Google ADS85089426 05-13 650-2530000  CA 0321 | 500.00 |
| 05/14 | DEBIT CARD PURCHASE DAY TRANSLATIONS 05-13 8008562759  FL 0321 | 100.00 |
| 05/14 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997290860 | 33.32 |
| 05/15 | DEBIT CARD RECURRING PYMT B2B Prime*BV44529I 05-14 Amzn.com/bill  WA 0321 | 189.74 |
| 05/15 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-14 555-555-5555  PA 0321 | 0.44 |
| 05/15 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 05-14 555-555-5555  PA 0321 | 22.00 |
| 05/15 | DEBIT CARD PURCHASE USCIS ELIS I129H1B 05-14 800-375-5283  DC 0321 | 3,330.00 |
| 05/15 | DEBIT CARD PURCHASE USCIS ELIS I129H1B 05-14 800-375-5283  DC 0321 | 3,330.00 |
| 05/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 05-14 ZOOM.US      CA 0321 | 54.03 |
| 05/15 | ACH CORP DEBIT J2888 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000S8UKBC | 3,405.00 |
| 05/18 | DEBIT CARD PURCHASE PB Online Postage 05-15 844-2566444  CT 0321 | 103.00 |
| 05/18 | DEBIT CARD PURCHASE Indeed USI26-03876 05-15 800-4625842  TX 0321 | 2,123.76 |
| 05/18 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 05-16 CL.INTUIT.COM  CA 0321 | 60.95 |
| 05/18 | ERIEXPSPAY ERIE INS GROUP 1366 OMNI HEALTH SERVICES | 41.58 |
| 05/18 | ERIEXPSPAY ERIE INS GROUP 6443 OMNI HEALTH SERVICES | 586.00 |
| 05/18 | ACH CORP DEBIT ACH PYMTS  LEASE SERVICES OMNI HEALTH SERVICES, CUSTOMER ID 100-8140576-001 | 648.01 |
| 05/18 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1291688262 | 127.20 |
| 05/18 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 341.26 |
| 05/18 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 840.39 |
| 05/18 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 05-18 LAWNSTARTER.C  TX 0321 | 68.78 |
| 05/18 | ACH CORP DEBIT J2890 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000SBC9XC | 3,000.00 |
| 05/18 | DEBIT CARD PURCHASE-PIN 05-18-26 LANSDALE      0321 549 DOYLESTOWN | 65.19 |
| 05/18 | PC BOOK WIRE TRANSFER WIRE REF# 20260518-00008496 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 05/19 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 44.82 |
| 05/19 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 109.59 |
| 05/19 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 154.23 |
| 05/19 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 159.00 |
| 05/19 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 175.85 |
| 05/19 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 373.60 |
| 05/19 | DEBIT CARD PURCHASE DAY TRANSLATIONS 05-18 8008562759  FL 0321 | 200.00 |
| 05/19 | DEBIT CARD PURCHASE VISTAPRINT 05-18 866-207-4955  MA 0321 | 74.18 |
| 05/19 | DEBIT CARD PURCHASE IN *OLUSOLA AJAYI 05-18 484-9088084  PA 0321 | 1,166.00 |
| 05/19 | DEBIT CARD RECURRING PYMT CANVA* I04885-5216 05-18 CANVA.COM     TX 0321 | 54.27 |
| 05/19 | PAYMENT   WASTE MANAGEMENT 3009 Omni Health Services | 112.02 |
| 05/19 | PAYMENT   WASTE MANAGEMENT 3005 Omni Health Services | 283.01 |
| 05/19 | INTERNET PAYMENT PURCHASE   GIORDANOS RECYCL M81613409259 | 372.00 |
| 05/19 | BMWFS PYMT BMWFINANCIAL SVS 8438 Sushama Thev4004395683 | 3,901.57 |
| 05/19 | ACH CORP DEBIT ACH      ELAVON OMNI HEALTH SERVICES I CUSTOMER ID 8037128728 | 650.00 |
| 05/20 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 05-19 866-901-0242  GA 0321 | 0.02 |
| 05/20 | DEBIT CARD PURCHASE Amazon.com*BE6IF4Q 05-20 Amzn.com/bill  WA 0321 | 37.44 |
| 05/20 | ACH CORP DEBIT INSURANCE  FIRST INSURANCE Omni Health Services, CUSTOMER ID 900-106813702 | 757.74 |

*continued*

0050455

**■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ████████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/20 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 4,000.00 |
| 05/20 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 196,000.00 |
| 05/21 | DEBIT CARD PURCHASE Amazon.com*1W9YS8M 05-20 Amzn.com/bill  WA 0321 | 24.59 |
| 05/21 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 05-20 ZOOM.US      CA 0321 | 14.53 |
| 05/21 | ACH CORP DEBIT PAYMENT   UPMC Health Bene Omni Health Services, CUSTOMER ID | 2,889.00 |
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 227.75 |
| 05/22 | DEBIT CARD PURCHASE LAS PALMAS RESTAUR 05-22 ALLENTOWN      PA 0321 | 87.78 |
| 05/22 | PC BOOK WIRE TRANSFER WIRE REF# 20260522-00011400 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 05/26 | DEBIT CARD PURCHASE AT&T BILL PAYMENT 05-22 800-331-0500   TX 0321 | 817.45 |
| 05/26 | DEBIT CARD PURCHASE-PIN 05-23-26 LANSDALE      0321 NARAYA HARI INC | 59.28 |
| 05/26 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 05-24 CL.INTUIT.COM  CA 0321 | 40.28 |
| 05/26 | DEBIT CARD RECURRING PYMT VERIFY COMPLY 05-24 VERIFYCOMPLY.  TX 0321 | 39.95 |
| 05/26 | DEBIT CARD PURCHASE-PIN 05-24-26 NORTH WALES  PA 0321 COSTCO WHSE #0248 | 201.81 |
| 05/26 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 05-25 LAWNSTARTER.C  TX 0321 | 74.62 |
| 05/26 | ACH CORP DEBIT ACCTVERIFY SMMWVD-NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-O1T3S4U5H3H0 | 0.01 |
| 05/26 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 70.26 |
| 05/26 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 91.47 |
| 05/26 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 120.80 |
| 05/26 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 146.95 |
| 05/26 | INTERNET PAYMENT BILLPAY   PECO ENERGY COMP PECO ENERGY COM | 196.64 |
| 05/26 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 9743759 | 364.53 |
| 05/26 | ACH CORP DEBIT J2896 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000SHJSNC | 3,405.00 |
| 05/26 | ACH CORP DEBIT J2896 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000SHJSXC | 3,405.00 |
| 05/26 | ACH CORP DEBIT J2896 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000SHJTQC | 3,405.00 |
| 05/26 | ACH CORP DEBIT J2896 OOFF SOLOW HARTNETT & OMNI HEALTH SERVICES I CUSTOMER ID CZ10000SHJV5C | 3,405.00 |
| 05/26 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 1,500.00 |
| 05/27 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 69.95 |
| 05/27 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 123.65 |
| 05/27 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 164.95 |
| 05/27 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 168.08 |
| 05/27 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 254.40 |
| 05/27 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 12,000.00 |
| 05/27 | PC REPETITIVE WIRE WIRE REF# 20260527-00007335 | 7,329.27 |
| 05/27 | PC REPETITIVE WIRE WIRE REF# 20260527-00007464 | 1,885.13 |
| 05/27 | PC REPETITIVE WIRE WIRE REF# 20260527-00007462 | 176.79 |
| 05/27 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 197,000.00 |
| 05/28 | DEBIT CARD PURCHASE Amazon.com*C23EI3G 05-28 Amzn.com/bill  WA 0321 | 7.27 |
| 05/28 | DEBIT CARD PURCHASE-PIN 05-27-26 LANSDALE      0321 NARAYA HARI INC | 62.17 |
| 05/28 | DEBIT CARD PURCHASE THE PHILADELPHIA I 05-27 215-854-2000   PA 0321 | 2,176.00 |
| 05/29 | DEBIT CARD RECURRING PYMT Google ADS85089426 05-28 650-2530000    CA 0321 | 500.00 |
| 05/29 | DEBIT CARD PURCHASE Amazon.com*NW7LM3I 05-29 Amzn.com/bill  WA 0321 | 19.02 |
| 05/29 | ACH CORP DEBIT DIRECT DEB Pitney Bowes blank blank CUSTOMER ID PBLeasing | 73.15 |
| 05/29 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1299683102 | 8,000.00 |

Total other withdrawals, debits and service charges                                                = $1,030,783.48

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC | 0.00 |
| 05/01 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1242024818*1341858379\ | 85.27 |
| 05/01 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1242349827*1341858379\ | 104.95 |
| 05/01 | RTP CREDIT Merchant Services 612000000490954MID8037128728 | 550.00 |
| 05/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805123171*1205296137~ | 995.03 |
| 05/01 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26119B1001014144*1223368602*000086047\ | 1,349.12 |
| 05/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1348662*1232759528*BUC1~ | 3,783.46 |
| 05/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1348667*1232759528*BUC1~ | 5,559.50 |
| 05/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1348656*1232759528*BUC1~ | 15,234.04 |

*continued*



## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ████████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*526363*1232759528*MTG2~ | 17.51 |
| 05/04 | DEBIT CARD RETURN WALMART.COM 05-02 WALMART.COM    AR 0321 | 20.34 |
| 05/04 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*D0527159*1411289245*000087726\ | 49.25 |
| 05/04 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3411365261*1223375292\ | 79.31 |
| 05/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1258418*1232759528*LEH1~ | 90.74 |
| 05/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1258367*1232759528*LEH1~ | 155.83 |
| 05/04 | RTP CREDIT Merchant Services 612100000308005MID8037128728 | 180.00 |
| 05/04 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1242549137*1341858379\ | 367.60 |
| 05/04 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004134054*1208017319\ | 791.87 |
| 05/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1258417*1232759528*LEH1~ | 5,751.95 |
| 05/04 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*864912*1232759528*NHM1~ | 12,598.44 |
| 05/04 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*864935*1232759528*NHM1~ | 16,972.22 |
| 05/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*526443*1232759528*MTG2~ | 28,115.36 |
| 05/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1258411*1232759528*LEH1~ | 36,347.67 |
| 05/05 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I  TRN*1*805133816*1205296137~ | 98.00 |
| 05/05 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 12,500.00 |
| 05/06 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I  TRN*1*130983*1863037982\ | 36.78 |
| 05/06 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I  TRN*1*94517*1861225656\ | 42.30 |
| 05/06 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*26122B1000010959*1411289245*000087726\ | 78.75 |
| 05/06 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1243058835*1341858379\ | 463.64 |
| 05/06 | MOBILE DEPOSIT | 4,532.33 |
| 05/07 | RTP CREDIT Merchant Services 612600000304527MID8037128728 | 15.00 |
| 05/07 | MOBILE DEPOSIT | 37.52 |
| 05/07 | MOBILE DEPOSIT | 37.52 |
| 05/07 | MOBILE DEPOSIT | 37.52 |
| 05/07 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1243233010*1341858379\ | 49.34 |
| 05/07 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1243233009*1341858379\ | 70.16 |
| 05/07 | MOBILE DEPOSIT | 86.87 |
| 05/07 | MOBILE DEPOSIT | 106.50 |
| 05/07 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1243028896*1341858379\ | 164.38 |
| 05/07 | MOBILE DEPOSIT | 198.50 |
| 05/07 | MOBILE DEPOSIT | 631.33 |
| 05/07 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3411720724*1223375292\ | 758.29 |
| 05/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 118,000.00 |
| 05/08 | HCCLAIMPMT AARP Supplementa Omni Health Services I  TRN*1*11436821604*1362739571*000036273\ | 17.51 |
| 05/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 727.41 |
| 05/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1350653*1232759528*BUC1~ | 4,104.78 |
| 05/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1350659*1232759528*BUC1~ | 8,954.77 |
| 05/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1350646*1232759528*BUC1~ | 16,169.99 |
| 05/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1260398*1232759528*LEH1~ | 26.93 |
| 05/11 | TRUIST ONLINE TRANSFER ONLINE FROM ****3038 - | 73.02 |
| 05/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1260448*1232759528*LEH1~ | 90.74 |
| 05/11 | RTP CREDIT Merchant Services 613000000166371MID8037128728 | 170.00 |
| 05/11 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004140963*1208017319\ | 314.85 |
| 05/11 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004142378*1208017319\ | 314.85 |
| 05/11 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*866530*1232759528*NHM1~ | 538.83 |
| 05/11 | RTP CREDIT Merchant Services 612900000234689MID8037128728 | 1,082.72 |
| 05/11 | MOBILE DEPOSIT | 1,500.00 |
| 05/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1260447*1232759528*LEH1~ | 6,152.34 |
| 05/11 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 10,000.00 |
| 05/11 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*866568*1232759528*NHM1~ | 11,608.75 |

*continued*

0050456

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▓▓▓▓▓0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/11 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*866782*1232759528*NHM1~ | 23,342.30 |
| 05/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*528910*1232759528*MTG2~ | 30,582.75 |
| 05/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1260441*1232759528*LEH1~ | 41,716.15 |
| 05/12 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V2966559*1411289245*000087726\ | 66.82 |
| 05/12 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0569447*1411289245*000087726\ | 74.25 |
| 05/12 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1243883892*1341858379\ | 314.85 |
| 05/12 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 3,300.00 |
| 05/13 | MOBILE DEPOSIT | 20.00 |
| 05/13 | MOBILE DEPOSIT | 35.50 |
| 05/13 | MOBILE DEPOSIT | 37.52 |
| 05/13 | MOBILE DEPOSIT | 37.52 |
| 05/13 | MOBILE DEPOSIT | 55.15 |
| 05/13 | MOBILE DEPOSIT | 60.00 |
| 05/13 | MOBILE DEPOSIT | 209.90 |
| 05/13 | MOBILE DEPOSIT | 3,000.00 |
| 05/14 | RTP CREDIT Merchant Services 613300000299938MID8037128728 | 230.00 |
| 05/14 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3412329726*1223375292\ | 599.67 |
| 05/14 | MOBILE DEPOSIT | 1,500.00 |
| 05/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 119,000.00 |
| 05/15 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1352448*1232759528*BUC1~ | 34.30 |
| 05/15 | RTP CREDIT Merchant Services 613400000304878MID8037128728 | 100.00 |
| 05/15 | PAYROLL   O1301-6WSunrise XX14 OMNI HEALTH SERVICES I | 1,000.00 |
| 05/15 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26133B1001060741*1223368602*000086047\ | 1,325.51 |
| 05/15 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805175059*1205296137~ | 1,903.91 |
| 05/15 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1352474*1232759528*BUC1~ | 4,123.36 |
| 05/15 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1352470*1232759528*BUC1~ | 4,181.34 |
| 05/15 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1352463*1232759528*BUC1~ | 15,521.18 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*531337*1232759528*MTG2~ | 19.71 |
| 05/18 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*868906*1232759528*NHM1~ | 24.55 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*531336*1232759528*MTG2~ | 25.00 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1262023*1232759528*LEH1~ | 40.79 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1262075*1232759528*LEH1~ | 90.74 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*531335*1232759528*MTG2~ | 108.18 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1262074*1232759528*LEH1~ | 146.36 |
| 05/18 | RTP CREDIT Merchant Services 613700000166530MID8037128728 | 190.00 |
| 05/18 | RTP CREDIT Merchant Services 613600000233249MID8037128728 | 650.00 |
| 05/18 | RTP CREDIT Merchant Services 613600000233249MID8037128728 | 650.00 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1262022*1232759528*LEH1~ | 687.18 |
| 05/18 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004148447*1208017319\ | 721.48 |
| 05/18 | MOBILE DEPOSIT | 2,000.00 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1262073*1232759528*LEH1~ | 4,896.14 |
| 05/18 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*868914*1232759528*NHM1~ | 11,597.04 |
| 05/18 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*868934*1232759528*NHM1~ | 13,837.85 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*531358*1232759528*MTG2~ | 19,695.00 |
| 05/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1262068*1232759528*LEH1~ | 39,443.42 |
| 05/19 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26135B1000535284*1223368602*000086047\ | 104.95 |
| 05/19 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1244954884*1341858379\ | 310.46 |
| 05/21 | REMOTE DEPOSIT | 296.04 |
| 05/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 126,000.00 |
| 05/22 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26140B1001019146*1223368602*000086047\ | 1,220.85 |
| 05/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1356879*1232759528*BUC1~ | 4,574.60 |
| 05/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1356943*1232759528*BUC1~ | 11,068.81 |

*continued*



Page 7 of 9    05/29/26
PA    ▓▓▓▓▓0384

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▓▓▓▓▓0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1356872*1232759528*BUC1~ | 13,489.32 |
| 05/26 | ACCTVERIFY SMMWVD-NITEL OMNI HEALTH SERVICES  CUSTOMER ID ST-N5J7Z9G5N3U7 | 0.01 |
| 05/26 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*26141B1000011834*1411289245*000087726\ | 78.50 |
| 05/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1264958*1232759528*LEH1~ | 149.56 |
| 05/26 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 614300000227235MID8037128728 | 200.00 |
| 05/26 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 614200000298521MID8037128728 | 360.00 |
| 05/26 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 614400000162624MID8037128728 | 600.00 |
| 05/26 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004155208*1208017319\ | 712.98 |
| 05/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1264957*1232759528*LEH1~ | 5,459.93 |
| 05/26 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 8,300.00 |
| 05/26 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*872264*1232759528*NHM1~ | 13,218.83 |
| 05/26 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 13,500.00 |
| 05/26 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*872292*1232759528*NHM1~ | 18,284.00 |
| 05/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*534471*1232759528*MTG2~ | 24,281.04 |
| 05/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1264951*1232759528*LEH1~ | 38,131.73 |
| 05/27 | HCCLAIMPMT AARP Supplementa Omni Health Services I  TRN*1*11445421881*1362739571*000036273\ | 25.66 |
| 05/27 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1246133069*1341858379\ | 415.41 |
| 05/27 | MOBILE DEPOSIT | 5,520.18 |
| 05/28 | MOBILE DEPOSIT | 25.66 |
| 05/28 | MOBILE DEPOSIT | 37.52 |
| 05/28 | MOBILE DEPOSIT | 37.52 |
| 05/28 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*26143B1000011202*1411289245*000087726\ | 39.25 |
| 05/28 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*D0664918*1411289245*000087726\ | 71.72 |
| 05/28 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*26146B1000017063*1411289245*000087726\ | 74.25 |
| 05/28 | MOBILE DEPOSIT | 75.04 |
| 05/28 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1246311475*1341858379\ | 91.00 |
| 05/28 | MOBILE DEPOSIT | 609.48 |
| 05/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,090.10 |
| 05/28 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN  TRN*1*3413403670*1223375292\ | 1,488.55 |
| 05/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1359351*1232759528*BUC1~ | 25.00 |
| 05/29 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 614800000304474MID8037128728 | 30.00 |
| 05/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1246465147*1341858379\ | 270.36 |
| 05/29 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 409.53 |
| 05/29 | PAYROLL   O1301-6WSunrise XX14 OMNI HEALTH SERVICES I | 1,000.00 |
| 05/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1359627*1232759528*BUC1~ | 3,279.38 |
| 05/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1359633*1232759528*BUC1~ | 8,583.62 |
| 05/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1359621*1232759528*BUC1~ | 21,828.74 |
| 05/29 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0023975*1251799823~ | 123,971.05 |

Total deposits, credits and interest = $1,125,527.73

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▓▓▓▓▓0392

### Account summary

| | |
|------|------|
| Your previous balance as of 04/30/2026 | $7,391.96 |
| Checks | - 824.90 |
| Other withdrawals, debits and service charges | - 798,902.25 |
| Deposits, credits and interest | + 798,156.18 |
| Your new balance as of 05/29/2026 | = $5,820.99 |

0050457

## Checks

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 05/19 | 10179 | 824.90 |
| **Total checks** | | = $ 824.90 |

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000002492 | 2,319.26 |
| 05/06 | DR CR    PRINCIPAL TRUST 5291 NA | 75.00 |
| 05/07 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 457.00 |
| 05/07 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 37,253.45 |
| 05/07 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 162,887.97 |
| 05/08 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004210 | 2,242.62 |
| 05/08 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1285897907 | 2,387.84 |
| 05/14 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 458.40 |
| 05/14 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,072.31 |
| 05/14 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 154,988.12 |
| 05/15 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004830 | 2,323.66 |
| 05/15 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1290114347 | 2,214.53 |
| 05/18 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 30.00 |
| 05/18 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 415.25 |
| 05/21 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 451.80 |
| 05/21 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,656.71 |
| 05/21 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 160,643.64 |
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 111.95 |
| 05/22 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004315 | 2,281.79 |
| 05/22 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1294550687 | 2,332.18 |
| 05/28 | ACH CORP DEBIT BILLING   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 434.00 |
| 05/28 | ACH CORP DEBIT TAX     NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,517.01 |
| 05/28 | ACH CORP DEBIT PAYROLL   NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 154,422.67 |
| 05/29 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000005422 | 2,470.17 |
| 05/29 | INTERNET PAYMENT WEB PMNT  IBX BLUE CROSS 1299682157 | 2,454.92 |
| **Total other withdrawals, debits and service charges** | | = $798,902.25 |

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 5,156.18 |
| 05/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 200,000.00 |
| 05/13 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 200,000.00 |
| 05/20 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 196,000.00 |
| 05/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 197,000.00 |
| **Total deposits, credits and interest** | | = $798,156.18 |

## Delta SkyMiles® Debit Card program ending October 31, 2026

Truist and Delta are ending the Delta SkyMiles® Debit Card program on **October 31, 2026.**
If you currently have or previously had a Delta SkyMiles® Debit Card, this message serves as your notice that the program is ending.

Active Delta SkyMiles® Debit Card cardholders have been receiving communications about this transition and will continue to receive updates as needed.

For more information, **visit** https://www.truist.com/checking/debit-cards.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

> Truist Ready Now Credit Line Disputed Payments
> PO Box 849
> Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

> Central Processing
> MC:306-40-04-25
> P.O. Box 27572
> Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

0050458