# Exhibit A

Supporting Documents

# MOR – Endnote:

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

**a. Prepetition Debt Payments**   *each paid pursuant to court authorization*

| Bill Date | Payee | Purpose | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 10/1/2025 | Ellora Systems | IT Expense: EHR | Truist Operating DIP 0384 | WT#00028561 | 2,000.00 |

**c. Schedule of Payments to Insiders**

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 6/1/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 15,000.00 |
| 6/5/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 30,000.00 |
| 6/17/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 15,000.00 |
| 6/29/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 103.25 |
| 6/29/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 303.25 |
| 6/29/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 303.25 |
| 6/29/2026 | Michael Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 7,000.00 |
| 6/29/2026 | Sushama Thevar | Other Officer Compensation:Wire in Lieu of Payroll Direct Deposit | _Truist Operating DIP | Expense | 8,000.00 |
| 6/30/2026 | Sushama Thevar | Gross Payroll June 2026 | Truist Payroll 0392 DIP | Payroll Direct Deposit | 3,732.00 |
| 6/29/2026 | AT&T | Other Officer Compensation:Cellular Plan | _Truist Operating DIP | Expense | 692.15 |
| 6/5/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 1,597.90 |
| 6/22/2026 | BMW Financial | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 3,901.57 |
| 6/16/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 586.00 |
| 6/16/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | _Truist Operating DIP | Expense | 41.58 |
| 6/29/2026 | Gulf mart | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 54.29 |
| 6/24/2026 | Sunoco | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 58.29 |
| 6/30/2026 | Sunoco | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 57.76 |
| 6/1/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 106.95 |
| 6/4/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 61.32 |
| 6/11/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 52.17 |
| 6/16/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | _Truist Operating DIP | Expense | 57.13 |
| 6/5/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 3,203.50 |
| 6/12/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 5,109.25 |
| 6/18/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 4,530.75 |
| 6/26/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 4,517.50 |
| 6/16/2026 | Graybar Financial Services | Rent or Lease:Additional Rent | _Truist Operating DIP | Bill Payment (Check) | 683.01 |
| 6/17/2026 | Graybar Financial Services | Rent or Lease:Additional Rent | _Truist Operating DIP | Expense | 648.01 |
| 6/4/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 7,000.00 |
| 6/10/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 2,500.00 |
| 6/22/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 2,500.00 |
| 6/25/2026 | Jai Bhim Realty LLC | Rent or Lease | _Truist Operating DIP | Expense | 14,000.00 |
| 6/2/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Expense | 5,000.00 |
| 6/4/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Expense | 15,000.00 |
| 6/12/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Expense | 2,000.00 |
| 6/25/2026 | Lotus Real Estate Properties LLC | Rent or Lease | _Truist Operating DIP | Expense | 27,500.00 |
| 6/30/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Property Insurance Premiums Paid on Behalf of Affiliate | _Truist Operating DIP | Expense | 242.63 |
| 6/30/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Property Insurance Premiums Paid on Behalf of Affiliate | _Truist Operating DIP | Expense | 616.24 |
| 6/8/2026 | Omni Health Services of Mumbai | Advertising/Promotional:Employee Recruitment | _Truist Operating DIP | Expense | 5,000.00 |
| 6/3/2026 | Remitly | Other Officer Compensation:Other - Paid on Account in error | _Truist Operating DIP | Expense | 1,200.00 |
| 6/5/2026 | Hair Cuttery | Other Officer Compensation:Other - Paid on Account in error | _Truist Operating DIP | Expense | 131.00 |
| 6/9/2026 | Michael Thevar | Other Officer Compensation:Other-Return of Amounts paid in error | _Truist Operating DIP | Deposit | -1,300.00 |

**Omni Health Services, Inc.**
Statement of Cash Receipts and Disbursements
June 2026

| Date | Transaction type | Num | Name | Account name | Split | Amount |
|---|---|---|---|---|---|---|
| 6/1/2026 | Bill Payment (Check) | WT#00014077 | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | 0.00 |
| 6/1/2026 | Bill Payment (Check) | | McKinley & Ryan LLC | _Truist Operating DIP | Legal & Professional Fees | -390.00 |
| 6/1/2026 | Bill Payment (Check) | | Nitel LLC (Hypercore) | _Truist Operating DIP | Utilities:Internet | -771.40 |
| 6/1/2026 | Bill Payment (Check) | | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -4,712.18 |
| 6/1/2026 | Check Deposit | 767901358 | Cigna Health & Life | _Truist Operating DIP | Private Pay Billing | 48.07 |
| 6/1/2026 | Check Deposit | 7300153901 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/1/2026 | Check Deposit | 7300163029 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 73.02 |
| 6/1/2026 | Check Deposit | 7300162816 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 6/1/2026 | Check Deposit | 7300162505 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 6/1/2026 | Check Deposit | 57891 | Humana | _Truist Operating DIP | Private Pay Billing | 52.57 |
| 6/1/2026 | Check Deposit | 172368 | Humana | _Truist Operating DIP | Private Pay Billing | 165.73 |
| 6/1/2026 | Check Deposit | 63440 | Humana | _Truist Operating DIP | Private Pay Billing | 86.87 |
| 6/1/2026 | Check Deposit | 174986 | Humana | _Truist Operating DIP | Private Pay Billing | 260.18 |
| 6/1/2026 | Check Deposit | 16821 | Senior Life Lehigh Valley | _Truist Operating DIP | Private, Medicare, Commercial:Private Contract SLLV | 13,033.80 |
| 6/1/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 99.20 |
| 6/1/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 463.68 |
| 6/1/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 160.00 |
| 6/1/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 350.00 |
| 6/1/2026 | Deposit | | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 6,013.61 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 43,304.96 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 25,709.51 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 15,368.28 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 14,669.64 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 6,515.88 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 29.36 |
| 6/1/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 90.74 |
| 6/1/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 67.99 |
| 6/1/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 916.91 |
| 6/1/2026 | Deposit | | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 60.00 |
| 6/1/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 520.36 |
| 6/1/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 6/1/2026 | Expense | | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -106.95 |
| 6/1/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.68 |
| 6/1/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -5.27 |
| 6/1/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 6/1/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,121.22 |
| 6/1/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 6/2/2026 | Bill Payment (Check) | | Center for the Blind & Visually Impaired | _Truist Operating DIP | Rent or Lease | -3,639.55 |
| 6/2/2026 | Bill Payment (Check) | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -11,102.67 |
| 6/2/2026 | Bill Payment (Check) | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,222.11 |
| 6/2/2026 | Bill Payment (Check) | | Salvatore Franchi | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 6/2/2026 | Deposit | | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 89.21 |
| 6/2/2026 | Deposit | | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,551.11 |
| 6/2/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,923.59 |
| 6/2/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -5,000.00 |
| 6/2/2026 | Expense | | 309 Office Furniture | _Truist Operating DIP | Office Expenses:Office Supplies | -3,537.43 |
| 6/2/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -16.06 |
| 6/2/2026 | Expense | | Converge CC Merchant | _Truist Operating DIP | Bank Charges | -235.08 |
| 6/2/2026 | Expense | | Google | _Truist Operating DIP | Advertising/Promotional | -54.28 |
| 6/2/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -217.25 |
| 6/3/2026 | Bill Payment (Check) | | Bernard Mazzocchi | _Truist Operating DIP | Rent or Lease | -6,067.89 |
| 6/3/2026 | Bill Payment (Check) | | Charles W. Browning, CPA, LLC | _Truist Operating DIP | Legal & Professional Fees | -2,800.00 |
| 6/3/2026 | Bill Payment (Check) | | Comcast - 2473 (Colmar) | _Truist Operating DIP | Utilities:Internet | -600.43 |
| 6/3/2026 | Bill Payment (Check) | | Cooper Alarm Systems | _Truist Operating DIP | Security Expense | -320.00 |
| 6/3/2026 | Bill Payment (Check) | | Cooper Alarm Systems | _Truist Operating DIP | Security Expense | -576.00 |
| 6/3/2026 | Bill Payment (Check) | | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -458.49 |
| 6/3/2026 | Bill Payment (Check) | | Great America Financial (All-East-UD) 932 | _Truist Operating DIP | Office Expenses:Office Equipment | -398.56 |
| 6/3/2026 | Bill Payment (Check) | | Iron Mountain - DJ9TT (Inventory) | _Truist Operating DIP | Storage | -1,193.12 |
| 6/3/2026 | Bill Payment (Check) | | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -384.22 |
| 6/3/2026 | Bill Payment (Check) | | RCN (Allentown) 39001 | _Truist Operating DIP | Utilities:Internet | -168.45 |
| 6/3/2026 | Bill Payment (Check) | | UGI - 7183 (Allentown) | _Truist Operating DIP | Utilities:Gas | -338.46 |
| 6/3/2026 | Deposit | | The Philadelphia Inquirer | _Truist Operating DIP | Advertising/Promotional | 250.00 |
| 6/3/2026 | Expense | | Remitly | _Truist Operating DIP | Other Officer Compensation:Other | -1,200.00 |
| 6/3/2026 | Expense | | Adobe | _Truist Operating DIP | IT Expense:Software Subscriptions | -294.04 |
| 6/3/2026 | Expense | | College Transcripts | _Truist Operating DIP | Clearances | -24.95 |
| 6/3/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -132.00 |
| 6/3/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -2.64 |
| 6/3/2026 | Expense | | United States Treasury | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -24,839.00 |
| 6/4/2026 | Bill Payment (Check) | | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -100.00 |
| 6/4/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 118,603.24 |

| Date | Type | Name | Account | Category | Amount |
|---|---|---|---|---|---|
| 6/4/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 380.00 |
| 6/4/2026 | Deposit | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 539.73 |
| 6/4/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 83.18 |
| 6/4/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 306.21 |
| 6/4/2026 | Deposit | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 968.19 |
| 6/4/2026 | Expense | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -7,000.00 |
| 6/4/2026 | Expense | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -15,000.00 |
| 6/4/2026 | Expense | Xtra Mart Gas 549 Doylestown | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -61.32 |
| 6/4/2026 | Expense | Dunkin Donuts | _Truist Operating DIP | Meals and Entertainment | -38.13 |
| 6/4/2026 | Expense | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -438.60 |
| 6/4/2026 | Expense | The Vault Self Storage | _Truist Operating DIP | Storage | -231.60 |
| 6/5/2026 | Bill Payment (Check) | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,454.92 |
| 6/5/2026 | Deposit | Aetna | _Truist Operating | Private, Medicare, Commercial | 158.44 |
| 6/5/2026 | Deposit | American Power and Gas | _Truist Operating | Utilities:Electric | 46.13 |
| 6/5/2026 | Deposit | American Power and Gas | _Truist Operating | Utilities:Electric | 18.65 |
| 6/5/2026 | Deposit | American Power and Gas | _Truist Operating | Utilities:Electric | 151.42 |
| 6/5/2026 | Deposit | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 463.68 |
| 6/5/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 6/5/2026 | Deposit | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 72.53 |
| 6/5/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 15,860.35 |
| 6/5/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 5,491.24 |
| 6/5/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 3,339.39 |
| 6/5/2026 | Deposit | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,569.95 |
| 6/5/2026 | Deposit | Sunrise Human Care Services | _Truist Operating DIP | Staffing Fee Income | 1,500.00 |
| 6/5/2026 | Deposit | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,192.00 |
| 6/5/2026 | Deposit | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 91.87 |
| 6/5/2026 | Expense | Bank of America Auto | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,597.90 |
| 6/5/2026 | Expense | Hair Cuttery | _Truist Operating DIP | Other Officer Compensation:Other | -131.00 |
| 6/5/2026 | Expense | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -30,000.00 |
| 6/5/2026 | Expense | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.45 |
| 6/5/2026 | Expense | Berkshire Bank | _Truist Operating DIP | Berkshire - Term Loan 2400 | -5,023.35 |
| 6/5/2026 | Expense | Berkshire Bank | _Truist Operating DIP | Interest Paid | -1,210.27 |
| 6/5/2026 | Expense | Berkshire Bank | _Truist Operating DIP | Loan Principal & Interest Payment | -7,762.41 |
| 6/5/2026 | Expense | Navinet | _Truist Operating DIP | IT Expense:Software Subscriptions | -160.00 |
| 6/5/2026 | Expense | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,258.07 |
| 6/5/2026 | Expense | VistaPrint | _Truist Operating DIP | Advertising/Promotional | -74.18 |
| 6/8/2026 | Bill Payment (Check) | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -2,883.94 |
| 6/8/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 390.00 |
| 6/8/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 140.00 |
| 6/8/2026 | Deposit | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 4,526.36 |
| 6/8/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 26,981.01 |
| 6/8/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 19,440.09 |
| 6/8/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 18,756.11 |
| 6/8/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 13,127.23 |
| 6/8/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 9,782.60 |
| 6/8/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 24.55 |
| 6/8/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 171.48 |
| 6/8/2026 | Deposit | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 577.58 |
| 6/8/2026 | Expense | Omni Health Services of Mumbai | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -5,000.00 |
| 6/8/2026 | Expense | Amairani Castillo Campos | _Truist Operating DIP | Office Expenses:Office Cleaning | -250.00 |
| 6/8/2026 | Expense | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -42.38 |
| 6/8/2026 | Expense | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 6/8/2026 | Expense | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 6/8/2026 | Expense | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -228.00 |
| 6/8/2026 | Expense | Wellpoint | _Truist Operating DIP | Refunds-Allowances | -104.95 |
| 6/9/2026 | Bill Payment (Check) | About Time Home Maintenance & Repair, LLC | _Truist Operating DIP | Repair & Maintenance | -280.00 |
| 6/9/2026 | Bill Payment (Check) | First Insurance (3702) Cyber | _Truist Operating DIP | Insurance:Cyber Liability | -707.37 |
| 6/9/2026 | Bill Payment (Check) | Glenmore Management Associates, Inc | _Truist Operating DIP | Billing Expense | -3,026.27 |
| 6/9/2026 | Bill Payment (Check) | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -42.39 |
| 6/9/2026 | Deposit | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | 1,300.00 |
| 6/9/2026 | Deposit | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 415.41 |
| 6/9/2026 | Deposit | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,818.00 |
| 6/9/2026 | Expense | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.89 |
| 6/9/2026 | Expense | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 6/10/2026 | Bill Payment (Check) | Cintas Fire Protection | _Truist Operating DIP | Repair & Maintenance | -955.51 |
| 6/10/2026 | Bill Payment (Check) | Cintas Fire Protection | _Truist Operating DIP | Repair & Maintenance | -1,071.10 |
| 6/10/2026 | Bill Payment (Check) | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -331.58 |
| 6/10/2026 | Deposit | Aetna | _Truist Operating | Private, Medicare, Commercial | 22.00 |
| 6/10/2026 | Deposit | NJ Registered Agent | _Truist Operating | Due from Jai Bhim Realty LLC | 178.00 |
| 6/10/2026 | Expense | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -2,500.00 |
| 6/10/2026 | Expense | Canva | _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 6/10/2026 | Expense | play print shop | _Truist Operating DIP | Advertising/Promotional | -699.60 |
| 6/11/2026 | Bill Payment (Check) | Vonage | _Truist Operating DIP | Utilities:Telephone | -3,993.36 |
| 6/11/2026 | Deposit | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 123,482.05 |
| 6/11/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 550.00 |

| 6/11/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 4.39 |
|---|---|---|---|---|---|---|
| 6/11/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 55.66 |
| 6/11/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 6/11/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,201.36 |
| 6/11/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 357.12 |
| 6/11/2026 | Deposit | | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 148.50 |
| 6/11/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 385.38 |
| 6/11/2026 | Expense | | Xtra Mart Gas 549 Doylestown | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -52.17 |
| 6/11/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -695.50 |
| 6/11/2026 | Expense | | NJ Registered Agent | _Truist Operating | Due from Jai Bhim Realty LLC | -178.00 |
| 6/12/2026 | Bill Payment (Check) | | Aqua America - 6863 (Bristol) | _Truist Operating DIP | Utilities:Water & Sewer | -96.94 |
| 6/12/2026 | Bill Payment (Check) | | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -179.67 |
| 6/12/2026 | Bill Payment (Check) | | Borough of Quakertown 30004.06 | _Truist Operating DIP | Utilities:Electric | -253.29 |
| 6/12/2026 | Bill Payment (Check) | | Ehrlich Pest Control | _Truist Operating DIP | Repair & Maintenance | -138.39 |
| 6/12/2026 | Bill Payment (Check) | | Ehrlich Pest Control | _Truist Operating DIP | Repair & Maintenance | -234.26 |
| 6/12/2026 | Bill Payment (Check) | WT#00028561 | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -11,613.12 |
| 6/12/2026 | Bill Payment (Check) | WT#00028561 | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -2,000.00 |
| 6/12/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,454.92 |
| 6/12/2026 | Bill Payment (Check) | | Lehigh County Authority | _Truist Operating DIP | Utilities:Water & Sewer | -251.17 |
| 6/12/2026 | Bill Payment (Check) | | PPL 16043 - Allentown | _Truist Operating DIP | Utilities:Electric | -1,052.12 |
| 6/12/2026 | Bill Payment (Check) | | Verizon - 0102 (Upper Darby) | _Truist Operating DIP | Utilities:Internet | -119.00 |
| 6/12/2026 | Bill Payment (Check) | | Verizon - 0193 (Vineland) | _Truist Operating DIP | Utilities:Internet | -269.00 |
| 6/12/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 231.00 |
| 6/12/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 529.53 |
| 6/12/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 477.50 |
| 6/12/2026 | Deposit | | County of Northampton | _Truist Operating DIP | County Billing | 1,968.93 |
| 6/12/2026 | Deposit | | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 138.96 |
| 6/12/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 12,660.35 |
| 6/12/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 3,890.49 |
| 6/12/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 3,508.17 |
| 6/12/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 17.51 |
| 6/12/2026 | Deposit | | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 55.00 |
| 6/12/2026 | Deposit | | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 48.06 |
| 6/12/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -2,000.00 |
| 6/12/2026 | Expense | | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.83 |
| 6/12/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,175.97 |
| 6/15/2026 | Bill Payment (Check) | | Great America Financial (Chester-682) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 6/15/2026 | Bill Payment (Check) | | Great America Financial (Col-025) | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 6/15/2026 | Bill Payment (Check) | | PECO 4546971 (Colmar) | _Truist Operating DIP | Utilities:Electric | -572.11 |
| 6/15/2026 | Check Deposit | 7300167751 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/15/2026 | Check Deposit | 7300169439 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 73.02 |
| 6/15/2026 | Check Deposit | 7300169328 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 35.50 |
| 6/15/2026 | Check Deposit | 7300170368 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/15/2026 | Check Deposit | 7300170490 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/15/2026 | Check Deposit | 2357 | Patient Payment | _Truist Operating DIP | Private, Medicare, Commercial | 90.00 |
| 6/15/2026 | Check Deposit | 1517 | Patient Payment | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 6/15/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 6/15/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 315.09 |
| 6/15/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 230.00 |
| 6/15/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 380.00 |
| 6/15/2026 | Deposit | | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,028.40 |
| 6/15/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 19,147.73 |
| 6/15/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 10,666.02 |
| 6/15/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 52.20 |
| 6/15/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 6/15/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 56.53 |
| 6/15/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 747.83 |
| 6/15/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 985.99 |
| 6/15/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 621.65 |
| 6/15/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 830.82 |
| 6/15/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -25.97 |
| 6/15/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -27.50 |
| 6/15/2026 | Expense | | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -72.04 |
| 6/16/2026 | Bill Payment (Check) | | Graybar Financial Services | _Truist Operating DIP | Rent or Lease:Additional Rent | -683.01 |
| 6/16/2026 | Bill Payment (Check) | | Chrin Hauling | _Truist Operating DIP | Utilities:Trash removal | -154.23 |
| 6/16/2026 | Bill Payment (Check) | | Easton Suburban Water Authority (5158-NH) | _Truist Operating DIP | Utilities:Water & Sewer | -90.73 |
| 6/16/2026 | Bill Payment (Check) | | Great America Financial (Allentown-714) | _Truist Operating DIP | Office Expenses:Office Equipment | -175.85 |
| 6/16/2026 | Bill Payment (Check) | | North Penn Water | _Truist Operating DIP | Utilities:Water & Sewer | -31.69 |
| 6/16/2026 | Bill Payment (Check) | | United Healthcare | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -261.51 |
| 6/16/2026 | Bill Payment (Check) | | Verizon - 0116 (Chester) | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 6/16/2026 | Bill Payment (Check) | | Verizon - 0122 (Bristol) | _Truist Operating DIP | Utilities:Internet | -109.59 |
| 6/16/2026 | Bill Payment (Check) | | Waste Management 53005 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -276.77 |
| 6/16/2026 | Bill Payment (Check) | | Waste Management 83009 (Colmar) | _Truist Operating DIP | Utilities:Trash removal | -107.03 |
| 6/16/2026 | Check Deposit | 334924 | County of Lehigh | _Truist Operating DIP | County Billing | 7,068.55 |
| 6/16/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 270.40 |

| Date | Type | Name | Account | Category | Amount |
|---|---|---|---|---|---|
| 6/16/2026 | Deposit | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 8,149.16 |
| 6/16/2026 | Deposit | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 273.52 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 43,254.78 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 22,706.19 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 7,227.25 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 105.10 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 17.51 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 34.30 |
| 6/16/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 16.74 |
| 6/16/2026 | Expense | Erie Insurance | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -586.00 |
| 6/16/2026 | Expense | Erie Insurance | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -41.58 |
| 6/16/2026 | Expense | Xtra Mart Gas 549 Doylestown | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -57.13 |
| 6/16/2026 | Expense | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 6/16/2026 | Expense | Magellan Health Services | _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 6/16/2026 | Expense | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.64 |
| 6/17/2026 | Bill Payment (Check) | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -514.10 |
| 6/17/2026 | Bill Payment (Check) | UGI - 2567 (Easton) | _Truist Operating DIP | Utilities:Electric | -55.31 |
| 6/17/2026 | Deposit | Aetna | _Truist Operating | Private, Medicare, Commercial | 49.60 |
| 6/17/2026 | Deposit | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 323.72 |
| 6/17/2026 | Deposit | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 6/17/2026 | Deposit | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 18.34 |
| 6/17/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 105.50 |
| 6/17/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 62.49 |
| 6/17/2026 | Deposit | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 6/17/2026 | Expense | Graybar Financial Services | _Truist Operating DIP | Rent or Lease:Additional Rent | -648.01 |
| 6/17/2026 | Expense | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 6/17/2026 | Expense | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -428.00 |
| 6/17/2026 | Expense | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,128.22 |
| 6/17/2026 | Expense | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -60.95 |
| 6/18/2026 | Bill Payment (Check) | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,454.92 |
| 6/18/2026 | Bill Payment (Check) | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -5,830.00 |
| 6/18/2026 | Bill Payment (Check) | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -5,830.00 |
| 6/18/2026 | Deposit | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 6/18/2026 | Deposit | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 129,729.03 |
| 6/18/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 130.00 |
| 6/18/2026 | Deposit | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 17.35 |
| 6/18/2026 | Deposit | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 415.41 |
| 6/18/2026 | Deposit | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 340.37 |
| 6/18/2026 | Deposit | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 6/18/2026 | Deposit | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 55.12 |
| 6/18/2026 | Deposit | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 6/18/2026 | Deposit | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 625.31 |
| 6/18/2026 | Expense | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.10 |
| 6/18/2026 | Expense | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,382.65 |
| 6/18/2026 | Expense | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -16.22 |
| 6/22/2026 | Bill Payment (Check) 1056 | Borough of bristol | _Truist Operating DIP | Taxes & Licenses | -100.00 |
| 6/22/2026 | Bill Payment (Check) | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -1,026.34 |
| 6/22/2026 | Bill Payment (Check) | Vonage | _Truist Operating DIP | Utilities:Telephone | -1.73 |
| 6/22/2026 | Deposit | Aetna | _Truist Operating | Private, Medicare, Commercial | 482.00 |
| 6/22/2026 | Deposit | Aetna | _Truist Operating | Private, Medicare, Commercial | 779.52 |
| 6/22/2026 | Deposit | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 462.77 |
| 6/22/2026 | Deposit | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 10,922.00 |
| 6/22/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 200.00 |
| 6/22/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 170.00 |
| 6/22/2026 | Deposit | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 385.00 |
| 6/22/2026 | Deposit | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 6/22/2026 | Deposit | Horizon NJ Health | _Truist Operating | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,714.04 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 33,717.96 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 17,845.16 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 16,719.69 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 12,824.20 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 12,153.51 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 6,487.16 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 149.56 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 16.74 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 17.51 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 49.10 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 62.22 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 124.00 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 4,200.21 |
| 6/22/2026 | Deposit | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 3,997.00 |
| 6/22/2026 | Deposit | MCRPA | _Truist Operating DIP | Private, Medicare, Commercial | 73.51 |
| 6/22/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 282.22 |
| 6/22/2026 | Deposit | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 249.54 |
| 6/22/2026 | Deposit | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,127.08 |

| Date | Type | Num | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 6/22/2026 | Deposit | | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 153.00 |
| 6/22/2026 | Deposit | | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 1,245.50 |
| 6/22/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 524.75 |
| 6/22/2026 | Expense | | BMW Financial | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -3,901.57 |
| 6/22/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -2,500.00 |
| 6/22/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -5.27 |
| 6/22/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -37.25 |
| 6/22/2026 | Expense | | College Transcripts | _Truist Operating DIP | Clearances | -24.95 |
| 6/22/2026 | Expense | | College Transcripts | _Truist Operating DIP | Clearances | -24.95 |
| 6/22/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 6/22/2026 | Expense | | Google | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 6/22/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 6/22/2026 | Expense | | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.82 |
| 6/22/2026 | Expense | | Truist Bank | _Truist Operating | Bank Charges | -763.30 |
| 6/22/2026 | Expense | | Truist Bank | _Truist Operating DIP | Bank Charges | -378.95 |
| 6/22/2026 | Expense | | Truist Bank | _Truist Payroll DIP | Bank Charges | -111.85 |
| 6/23/2026 | Bill Payment (Check) | | Aqua America - 6863 (Bristol) | _Truist Operating DIP | Utilities:Water & Sewer | -93.69 |
| 6/23/2026 | Bill Payment (Check) | | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -108.54 |
| 6/23/2026 | Bill Payment (Check) | | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -397.50 |
| 6/23/2026 | Bill Payment (Check) | | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -466.40 |
| 6/23/2026 | Bill Payment (Check) | | Great America Financial (Beth-Brist-970) | _Truist Operating DIP | Office Expenses:Office Equipment | -254.40 |
| 6/23/2026 | Bill Payment (Check) | | Great America Financial (Vineland-222) | _Truist Operating DIP | Office Expenses:Office Equipment | -123.65 |
| 6/23/2026 | Bill Payment (Check) | | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -247.03 |
| 6/23/2026 | Bill Payment (Check) | | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -354.79 |
| 6/23/2026 | Bill Payment (Check) | | PECO 2180736 (UD) | _Truist Operating DIP | Utilities:Electric | -201.10 |
| 6/23/2026 | Bill Payment (Check) | | PECO 2268849 (UD) | _Truist Operating DIP | Utilities:Electric | -240.39 |
| 6/23/2026 | Bill Payment (Check) | | PECO 2317808 (UD) | _Truist Operating DIP | Utilities:Electric | -132.56 |
| 6/23/2026 | Bill Payment (Check) | | PECO 2473478 (UD) | _Truist Operating DIP | Utilities:Electric | -131.47 |
| 6/23/2026 | Bill Payment (Check) | | PECO 4844889 (UD) | _Truist Operating DIP | Utilities:Electric | -91.63 |
| 6/23/2026 | Bill Payment (Check) | | PECO 7427825 (Bristol) | _Truist Operating DIP | Utilities:Electric | -321.80 |
| 6/23/2026 | Bill Payment (Check) | | PECO 7641477 (UD) | _Truist Operating DIP | Utilities:Electric | -105.44 |
| 6/23/2026 | Bill Payment (Check) | | PECO 8857309 (UD) | _Truist Operating DIP | Utilities:Electric | -80.89 |
| 6/23/2026 | Bill Payment (Check) | | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -56.19 |
| 6/23/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 1,646.65 |
| 6/23/2026 | Deposit | | Exact Payroll, Inc. | _Truist Payroll DIP | Wages - W-2:Peer Specialist | 94.31 |
| 6/23/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 209.90 |
| 6/23/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 273.52 |
| 6/23/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 578.76 |
| 6/23/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 180.07 |
| 6/23/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 40.90 |
| 6/23/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 291.76 |
| 6/23/2026 | Expense | | UPMC Health Benefits, Inc. | _Truist Operating DIP | Insurance:Workers Compensation | -2,889.00 |
| 6/24/2026 | Bill Payment (Check) | | United States Trustee | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -619.95 |
| 6/24/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 823.94 |
| 6/24/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 468.80 |
| 6/24/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 6/24/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 75.50 |
| 6/24/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 247.48 |
| 6/24/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 87.66 |
| 6/24/2026 | Expense | | Sunoco | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -58.29 |
| 6/24/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 6/24/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -7.00 |
| 6/25/2026 | Bill Payment (Check) | | Mr. Handyman of Woodstown, Swedesboro and S | _Truist Operating DIP | Repair & Maintenance | -677.88 |
| 6/25/2026 | Bill Payment (Check) | | United Healthcare | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -849.04 |
| 6/25/2026 | Check Deposit | 768087239 | Cigna Health and Life | _Truist Operating DIP | Private, Medicare, Commercial | 119.91 |
| 6/25/2026 | Check Deposit | 768090085 | Cigna Health and Life | _Truist Operating DIP | Private, Medicare, Commercial | 17.00 |
| 6/25/2026 | Check Deposit | 7300171427 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 6/25/2026 | Check Deposit | 7300173748 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 6/25/2026 | Check Deposit | 7300176239 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/25/2026 | Check Deposit | 7300175075 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/25/2026 | Check Deposit | 7300158373 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/25/2026 | Check Deposit | 7300160179 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/25/2026 | Check Deposit | 7300177026 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 6/25/2026 | Check Deposit | 7300179233 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 6/25/2026 | Check Deposit | 7300180854 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 6/25/2026 | Check Deposit | 23877 | Flexible Benefit Service LLC | _Truist Operating DIP | Employee Benefits: Employee Medical & Dental | 1,218.96 |
| 6/25/2026 | Check Deposit | 181756 | Humana | _Truist Operating DIP | Private, Medicare, Commercial | 102.79 |
| 6/25/2026 | Check Deposit | 109793875 | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 434.04 |
| 6/25/2026 | Check Deposit | 142 | Patient Payment | _Truist Operating DIP | Private, Medicare, Commercial | 35.00 |
| 6/25/2026 | Check Deposit | 2606150053 | Patient Payment | _Truist Operating DIP | Private, Medicare, Commercial | 40.00 |
| 6/25/2026 | Check Deposit | 16967 | Senior Life Lehigh Valley | _Truist Operating DIP | Private, Medicare, Commercial:Private Contract SLLV | 380.75 |
| 6/25/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 49.60 |
| 6/25/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 135,736.69 |
| 6/25/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 580.00 |
| 6/25/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,584.19 |

| Date | Type | | Name | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 6/25/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 837.99 |
| 6/25/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 344.39 |
| 6/25/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 398.13 |
| 6/25/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -14,000.00 |
| 6/25/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -27,500.00 |
| 6/25/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -452.90 |
| 6/25/2026 | Expense | | Payplus | _Truist Operating | Private, Medicare, Commercial | -2.19 |
| 6/25/2026 | Expense | | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 6/25/2026 | Expense | | Verify.com | _Truist Operating DIP | Clearances | -39.95 |
| 6/26/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -4,927.24 |
| 6/26/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -3,072.76 |
| 6/26/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,206.69 |
| 6/26/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 150.00 |
| 6/26/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 290.40 |
| 6/26/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Beh | 529.53 |
| 6/26/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 6/26/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 145.05 |
| 6/26/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 379.47 |
| 6/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 12,067.48 |
| 6/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 4,783.00 |
| 6/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 3,775.79 |
| 6/26/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 238.48 |
| 6/26/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,095.00 |
| 6/29/2026 | Bill Payment (Check) | | Azalea Health Innovations, Inc. | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 6/29/2026 | Bill Payment (Check) | | Azalea Health Innovations, Inc. | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 6/29/2026 | Bill Payment (Check) | | Azalea Health Innovations, Inc. | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 6/29/2026 | Bill Payment (Check) | | Comcast - 0183 (Quakertown) | _Truist Operating DIP | Utilities:Internet | -364.53 |
| 6/29/2026 | Bill Payment (Check) | | Comcast - 2473 (Colmar) | _Truist Operating DIP | Utilities:Internet | -600.43 |
| 6/29/2026 | Bill Payment (Check) | | Great America Financial (All-East-UD) 932 | _Truist Operating DIP | Office Expenses:Office Equipment | -398.56 |
| 6/29/2026 | Bill Payment (Check) | | MetLife - Group Benefits | _Truist Operating DIP | Employee Benefits:AD&D and Life Insurance | -176.79 |
| 6/29/2026 | Bill Payment (Check) | | Nitel LLC (Hypercore) | _Truist Operating DIP | Utilities:Internet | -564.99 |
| 6/29/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 300.00 |
| 6/29/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 6/29/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 365.00 |
| 6/29/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 2,495.27 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 34,857.17 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 20,164.09 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 14,620.49 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 10,961.72 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 5,747.29 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 33.48 |
| 6/29/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral | 12.40 |
| 6/29/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 8,291.75 |
| 6/29/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 70.16 |
| 6/29/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 196.91 |
| 6/29/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 798.28 |
| 6/29/2026 | Deposit | | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 31.46 |
| 6/29/2026 | Deposit | | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 180.00 |
| 6/29/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 188.23 |
| 6/29/2026 | Expense | | AT&T | _Truist Operating DIP | Other Officer Compensation:Cellular Plan | -692.15 |
| 6/29/2026 | Expense | | Gulf mart | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -54.29 |
| 6/29/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -103.25 |
| 6/29/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -303.25 |
| 6/29/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -303.25 |
| 6/29/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -7,000.00 |
| 6/29/2026 | Expense | | Sushama Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -8,000.00 |
| 6/29/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -32.19 |
| 6/29/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -261.29 |
| 6/29/2026 | Expense | | Home Depot | _Truist Operating DIP | Repair & Maintenance | -46.21 |
| 6/29/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,120.69 |
| 6/29/2026 | Expense | | Payplus | _Truist Operating | Private, Medicare, Commercial | -5.96 |
| 6/29/2026 | Expense | | Survey Monkey | _Truist Operating DIP | Office Expenses:General Administrative Expenses | -585.12 |
| 6/30/2026 | Bill Payment (Check) | | Iron Mountain - DJ9TT (Inventory) | _Truist Operating DIP | Storage | -675.12 |
| 6/30/2026 | Bill Payment (Check) | | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -126.61 |
| 6/30/2026 | Bill Payment (Check) | | RCN (Allentown) 39001 | _Truist Operating DIP | Utilities:Internet | -168.45 |
| 6/30/2026 | Bill Payment (Check) | | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -4,712.18 |
| 6/30/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 378.56 |
| 6/30/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 6,697.22 |
| 6/30/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 88.66 |
| 6/30/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 190.33 |
| 6/30/2026 | Expense | | Sunoco | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -57.76 |
| 6/30/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 6/30/2026 | Expense | | Doylestown Web Design, LLC | _Truist Operating DIP | IT Expense:Software Subscriptions | -38.04 |
| 6/30/2026 | Expense | | GoDaddy | _Truist Operating DIP | IT Expense:Software Subscriptions | -95.88 |
| 6/30/2026 | Journal Entry | 13111 | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -616,653.13 |

| 6/30/2026 | Journal Entry | 13111 | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee Taxes | -97,877.14 |
| 6/30/2026 | Journal Entry | 13111 | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employer Taxes | -38,680.75 |

# Omni Health Services, Inc.

## Balance Sheet

As of Jun 30, 2026

|  | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| _Truist Operating | 300.00 |
| _Truist Operating DIP | 455,351.71 |
| _Truist Payroll DIP | 8,113.69 |
| **Total for Bank Accounts** | **$463,765.40** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to Others | 45,287.40 |
| **Total for Other Current Assets** | **$2,157,697.97** |
| **Total for Current Assets** | **$2,621,463.37** |
| Fixed Assets | |
| Accumulated Amortization | -16,794.56 |
| Accumulated Depreciation | -217,172.13 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 28,054.89 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| **Total for Fixed Assets** | **$93,280.76** |
| Other Assets | |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total for Other Assets** | **$3,008,212.66** |
| **Total for Assets** | **$5,722,956.79** |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | -19,637.04 |
| **Total for Accounts Payable** | **-$19,637.04** |
| Credit Cards | |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at Truist | 137,294.19 |

# Omni Health Services, Inc.

## Balance Sheet

### As of Jun 30, 2026

|  | TOTAL |
|---|---|
| **Total for Credit Cards** | **$139,993.73** |
| Other Current Liabilities | |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 158,765.30 |
| Berkshire - Term Loan LC 2393 | 103,414.87 |
| Employee 401 Withheld | -989.60 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Payroll Liabilities | 737.75 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total for Other Current Liabilities** | **$3,111,639.91** |
| **Total for Current Liabilities** | **$3,231,996.60** |
| **Total for Liabilities** | **$3,231,996.60** |
| Equity | |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,503,167.56 |
| Net Income | -60,279.27 |
| **Total for Equity** | **$2,490,960.19** |
| **Total for Liabilities and Equity** | **$5,722,956.79** |

# Omni Health Services, Inc.

## Profit and Loss

June 2026

|  | TOTAL |
|---|---|
| **Income** | |
| County Billing | 9,037.48 |
| Deposits to Split | 0.00 |
| Medicaid Service Fee Income | **$1,136,496.65** |
| Medical Records Reimbursement | 969.46 |
| Private, Medicare, Commercial | **$51,443.90** |
| Refunds-Allowances | -1,248.65 |
| **Total for Income** | **$1,196,698.84** |
| **Gross Profit** | **$1,196,698.84** |
| **Expenses** | |
| Advertising/Promotional | $1,402.95 |
| Employee Recruitment | 11,587.38 |
| **Total for Advertising/Promotional** | **$12,990.33** |
| Amortization Expense | 199.92 |
| Bank Charges | 1,489.18 |
| Billing Service | 3,026.27 |
| Clearances | 256.44 |
| Contracted Services - 1099 | |
| IBHS | 131,491.25 |
| Nurse Practitioner | 45,475.00 |
| Peer Specialist Staffing | 6,930.00 |
| Psychiatrists/Psychologists-1099 | 30,039.77 |
| Staffing Fees - IBHS | 1,231.00 |
| Staffing Fees - MD/CRNP | 9,200.00 |
| Supervising Physician | 4,000.00 |
| **Total for Contracted Services - 1099** | **$228,367.02** |
| Depreciation Expense | 1,762.92 |
| Employee Benefits | |
| Administrative Health & Dental | 17.99 |
| Employee Health & Dental | 5,564.05 |
| **Total for Employee Benefits** | **$5,582.04** |
| Employee H1B Expense | |
| H1B Legal Fees | 11,660.00 |
| **Total for Employee H1B Expense** | **$11,660.00** |
| Insurance | |
| Cyber Liability | 707.37 |
| GL / PL / Property / EPLI | 2,025.07 |
| Workers Compensation | 2,889.00 |
| **Total for Insurance** | **$5,621.44** |
| Interest Paid | 2,170.08 |
| IT Expense | |
| EHR | 13,613.12 |

# Omni Health Services, Inc.

## Profit and Loss

June 2026

|  | TOTAL |
|---|---:|
| Remote or On-Site Work | 11,145.06 |
| Software Subscriptions | 7,424.56 |
| **Total for IT Expense** | **$32,182.74** |
| Legal & Professional Fees | $3,190.00 |
| Bankruptcy Fees | 25,458.95 |
| **Total for Legal & Professional Fees** | **$28,648.95** |
| Meals and Entertainment | 38.13 |
| Office Expenses |  |
| General Administrative Expenses | 585.12 |
| Office Cleaning | 2,195.03 |
| Office Equipment | 1,610.88 |
| Office Supplies | 4,779.18 |
| Shredding Services | 839.27 |
| **Total for Office Expenses** | **$10,009.48** |
| Other Officer Compensation |  |
| Auto Expense | 6,127.05 |
| Cellular Plan | 692.15 |
| Officer Health Insurance | 1,995.33 |
| Officer Travel Expense | 447.91 |
| Other | 75,740.75 |
| **Total for Other Officer Compensation** | **$85,003.19** |
| Payroll processing fees | 2,042.50 |
| Payroll Taxes | 37,739.53 |
| Penalties & Fees | $32.00 |
| Late Fees | 341.19 |
| **Total for Penalties & Fees** | **$373.19** |
| Rent or Lease | $101,990.67 |
| Additional Rent | 1,296.02 |
| **Total for Rent or Lease** | **$103,286.69** |
| Repair & Maintenance | 1,801.10 |
| Security Expense | 2,922.61 |
| Storage | 2,041.01 |
| Taxes & Licenses | 100.00 |
| Translation Service | 400.00 |
| Travel | 2,596.10 |
| Unapplied Cash Bill Payment Expense | -7.71 |
| Utilities |  |
| Electric | 3,605.88 |
| Gas | 583.94 |
| Internet | 3,688.86 |
| Telephone | 3,995.09 |
| Trash removal | 501.03 |
| Water & Sewer | 639.64 |
| **Total for Utilities** | **$13,014.44** |

# Omni Health Services, Inc.

## Profit and Loss

June 2026

| | TOTAL |
|---|---:|
| Wages - W-2 | |
| Administration | 30,838.00 |
| Clinical Director | 21,961.60 |
| Clinical Supervisor | 41,557.52 |
| Executive Salaries | 17,692.80 |
| IBHS Coordinator | 7,920.00 |
| IBHS Supervisor | 12,308.80 |
| IBHS Wages | 54,817.10 |
| Medical Director | 6,622.61 |
| Office Manager | 41,634.48 |
| Officer's Salaries | 3,732.00 |
| OP Therapist | 201,224.89 |
| Peer Director | 6,057.60 |
| Peer Specialist | 31,948.31 |
| Peer Supervisor | 4,384.00 |
| Psychiatrists/Psychologists-W2 | 18,926.61 |
| Regional Administrator | 5,769.60 |
| **Total for Wages - W-2** | **$507,395.92** |
| **Total for Expenses** | **$1,102,713.51** |
| **Net Operating Income** | **$93,985.33** |
| Other Income | |
| Staffing Fee Income | 1,500.00 |
| **Total for Other Income** | **$1,500.00** |
| **Net Other Income** | **$1,500.00** |
| **Net Income** | **$95,485.33** |



**TRUIST** HH

717-80-15-00 20756 0 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
OPERATING ACCT
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your account statement
## For 06/30/2026

### Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

## ■ COMMERCIAL SUITE CHECKING ████████8345

### Account summary

| | |
|---|---|
| Your previous balance as of 05/29/2026 | $300.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 43,801.29 |
| Deposits, credits and interest | + 43,801.29 |
| **Your new balance as of 06/30/2026** | **= $300.00** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 6,000.00 |
| 06/02 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 3,700.00 |
| 06/05 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 211.57 |
| 06/08 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 4,500.00 |
| 06/09 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 4,000.00 |
| 06/11 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 178.00 |
| 06/12 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 145780362 | 1.83 |
| 06/12 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 532.86 |
| 06/15 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 3,400.00 |
| 06/16 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 146636031 | 0.64 |
| 06/16 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 8,000.00 |
| 06/17 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 500.00 |
| 06/18 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 147310327 | 1.10 |
| 06/22 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 147818198 | 1.82 |
| 06/22 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 9,000.00 |
| 06/22 | SERVICE CHARGES - PRIOR PERIOD | 763.30 |
| 06/23 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 901.29 |
| 06/24 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,300.00 |
| 06/25 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 149191097 | 2.19 |
| 06/29 | ACH CORP DEBIT ACHTrans  PAY PLUS Default Debit account CUSTOMER ID 150102327 | 5.96 |
| 06/29 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 800.73 |
| **Total other withdrawals, debits and service charges** | | **= $43,801.29** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882614601024077*1066033492\ | 99.20 |
| 06/01 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091240872*1222651245\ | 6,013.61 |
| 06/02 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091245442*1222651245\ | 89.21 |

*continued*

■ COMMERCIAL SUITE CHECKING          8345 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/02 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091243992*1222651245\ | 3,551.11 |
| 06/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-3940 | 18.65 |
| 06/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-3939 | 46.13 |
| 06/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-3941 | 151.42 |
| 06/05 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826153000213439*1066033492\ | 158.44 |
| 06/08 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091256649*1222651245\ | 4,526.36 |
| 06/09 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091261230*1222651245\ | 3,818.00 |
| 06/10 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882615601074413*1066033492\ | 22.00 |
| 06/10 | DEBIT CARD RETURN CORPORATE FILINGS 06-05 888-4072122   WY 0357 | 178.00 |
| 06/11 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*902574511*1066033492\ | 17.51 |
| 06/11 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*902608473*1066033492\ | 55.66 |
| 06/12 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091269401*1222651245\ | 138.96 |
| 06/12 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826160000267288*1066033492\ | 231.00 |
| 06/15 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*904644119*1470246511\ | 25.66 |
| 06/15 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616001019684*1066033492\ | 315.09 |
| 06/15 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091273660*1222651245\ | 3,028.40 |
| 06/16 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616101024135*1066033492\ | 270.40 |
| 06/16 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091274398*1222651245\ | 8,149.16 |
| 06/17 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*906599976*1751450535\ | 18.34 |
| 06/17 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*905333832*1571176393\ | 25.66 |
| 06/17 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616301026677*1066033492\ | 49.60 |
| 06/18 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*907255325*1066033492\ | 17.51 |
| 06/18 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*907253737*1751450535\ | 55.12 |
| 06/22 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826167000288885*1066033492\ | 482.00 |
| 06/22 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616601008316*1066033492\ | 779.52 |
| 06/22 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091289343*1222651245\ | 7,714.04 |
| 06/23 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616701005450*1066033492\ | 1,646.65 |
| 06/24 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*909982254*1751450535\ | 87.66 |
| 06/24 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616901016455*1066033492\ | 468.80 |
| 06/24 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882616801012284*1066033492\ | 823.94 |
| 06/25 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882617101070747*1066033492\ | 49.60 |
| 06/26 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826174000195587*1066033492\ | 150.00 |
| 06/26 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*912805917*1751450535\ | 238.48 |
| 06/26 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882617301014466*1066033492\ | 290.40 |

Total deposits, credits and interest                                             = $43,801.29

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

Case 25-14727-amc    Doc 196-1    Filed 07/17/26    Entered 07/17/26 15:36:30    Desc
Exhibit    Page 20 of 29



717-80-15-00 20756 22 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA  18915-9790

# Your consolidated statement
For 06/30/2026

## Contact us

 Truist.com

☎ (844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING- PREFERRED TIER | ████0384 | 455,351.71 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING- PREFERRED TIER | ████0392 | 8,113.69 | page 8 |
| Total checking and money market savings accounts | | $463,465.40 | |

 Checking and money market savings accounts

### ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ████0384

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/29/2026 | $372,022.19 |
| Checks | - 36,007.82 |
| Other withdrawals, debits and service charges | - 1,082,332.01 |
| Deposits, credits and interest | + 1,201,669.35 |
| Your new balance as of 06/30/2026 | = $455,351.71 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/08 | 1054 | 250.00 | 06/01 | *975189 | 390.00 | 06/10 | 975209 | 331.58 |
| 06/08 | 1055 | 104.95 | 06/03 | *975198 | 458.49 | 06/17 | *975214 | 514.10 |
| 06/22 | 1056 | 100.00 | 06/04 | *975204 | 100.00 | 06/25 | *975225 | 677.88 |
| 06/16 | *1059 | 1,143.70 | 06/09 | 975205 | 280.00 | 06/23 | 975226 | 466.40 |
| 06/02 | *975156 | 6,500.00 | 06/10 | 975206 | 955.51 | 06/23 | 975227 | 397.50 |
| 06/01 | 975157 | 4,712.18 | 06/10 | 975207 | 1,071.10 | 06/23 | *975229 | 108.54 |
| 06/03 | *975176 | 6,067.89 | 06/09 | 975208 | 3,026.27 | 06/30 | *975248 | 4,712.18 |
| 06/02 | *975180 | 3,639.55 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** = $36,007.82

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | DEBIT CARD PURCHASE AMAZON MKTPL*2P2B3 05-29 Amzn.com/bill  WA 0321 | 19.68 |
| 06/01 | DEBIT CARD PURCHASE DAY TRANSLATIONS 05-29 8008562759    FL 0321 | 100.00 |
| 06/01 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 05-30 LAWNSTARTER.C  TX 0321 | 68.78 |

*continued*

0045822

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER █████████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/01 | DEBIT CARD PURCHASE-PIN 05-30-26 COLMAR      PA 0321 WAWA 8018 | 106.95 |
| 06/01 | DEBIT CARD PURCHASE Amazon.com*Y21L304 05-31 Amzn.com/bill   WA  0321 | 5.27 |
| 06/01 | DEBIT CARD PURCHASE Indeed US|26-04223 05-31 800-4625842     TX  0321 | 2,121.22 |
| 06/01 | ACH CORP DEBIT NITEL      NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-C4H7P2B5T4X6 | 771.40 |
| 06/01 | PC BOOK WIRE TRANSFER WIRE REF# 20260601-00004654 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 06/02 | DEBIT CARD PURCHASE Amazon.com*WF5QS3F 06-01 Amzn.com/bill   WA  0321 | 16.06 |
| 06/02 | DEBIT CARD RECURRING PYMT Google ADS85089426 06-01 650-2530000    CA  0321 | 54.28 |
| 06/02 | DEBIT CARD PURCHASE-PIN 06-01-26 HATFIELD      PA 0321 309 OFFICE FURNITURE | 3,537.43 |
| 06/02 | DEBIT CARD PURCHASE Indeed US|26-04437 06-02 800-4625842     TX  0321 | 217.25 |
| 06/02 | ACH CORP DEBIT MERCH FEE  MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 235.08 |
| 06/02 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 2,222.11 |
| 06/02 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 11,102.67 |
| 06/02 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 5,000.00 |
| 06/03 | DEBIT CARD PURCHASE COLLEGE TRANSCRIPT 06-02 clover.com     VA  0321 | 24.95 |
| 06/03 | TRUIST ONLINE BILL PMT ONLINE PMT RCN CKF853154905POS | 168.45 |
| 06/03 | DEBIT CARD PURCHASE IN *COOPER TECHNOL 06-02 908-8596002     NJ  0321 | 320.00 |
| 06/03 | DEBIT CARD PURCHASE IN *COOPER TECHNOL 06-02 908-8596002     NJ  0321 | 576.00 |
| 06/03 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 06-02 555-555-5555    PA  0321 | 2.64 |
| 06/03 | DEBIT CARD PURCHASE COMMONWEALTH OF PA 06-02 555-555-5555    PA  0321 | 132.00 |
| 06/03 | DEBIT CARD MISC DEBIT RMTLY* J1F1E 06-02 REMITLY.COM     WA  0321 | 1,200.00 |
| 06/03 | DEBIT CARD PURCHASE ADOBE  *ADOBE 06-02 408-536-6000    CA  0321 | 294.04 |
| 06/03 | ACH CORP DEBIT BT0602      IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000357581000 | 384.22 |
| 06/03 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 2977479 | 600.43 |
| 06/03 | ACH CORP DEBIT BT0602      IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000357580976 | 1,193.12 |
| 06/03 | ACH CORP DEBIT SALE      CHARLES W. BROWN OMNI HEALTH SERVICES I CUSTOMER ID | 2,800.00 |
| 06/03 | ACH CORP DEBIT PAYMENT    QUARTERLY FEE OMNI HEALTH SERVICES, CUSTOMER ID 0000 | 24,839.00 |
| 06/03 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1304100357 | 398.56 |
| 06/03 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 205,000.00 |
| 06/03 | UGI      UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 338.46 |
| 06/04 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 06-02 800-789-3638    PA  0321 | 231.60 |
| 06/04 | DEBIT CARD PURCHASE DUNKIN #342184 Q35 06-03 LANSDALE      PA  0321 | 38.13 |
| 06/04 | DEBIT CARD PURCHASE-PIN 06-04-26 LANSDALE      0321 NARAYA HARI INC | 61.32 |
| 06/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 7,000.00 |
| 06/04 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 15,000.00 |
| 06/05 | DEBIT CARD PURCHASE AMAZON MKTPL*GW5KL 06-04 Amzn.com/bill   WA  0321 | 15.45 |
| 06/05 | DEBIT CARD PURCHASE NAVINET 06-04 012-345-6789   MA  0321 | 160.00 |
| 06/05 | DEBIT CARD PURCHASE VISTAPRINT 06-04 866-207-4955   MA  0321 | 74.18 |
| 06/05 | DEBIT CARD PURCHASE Hair Cuttery 3575 06-04 North Wales    PA  0321 | 131.00 |
| 06/05 | TELEPHONE PAYMENT PAYMENT    BANK OF AMERICA M03588970596 | 1,597.90 |
| 06/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,210.27 |
| 06/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 5,023.35 |
| 06/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,762.41 |
| 06/05 | PC BOOK WIRE TRANSFER WIRE REF# 20260605-00009103 CDT ACCT: XXXXXXXXX6402 | 30,000.00 |
| 06/08 | DEBIT CARD PURCHASE AMAZON MKTPL*BG1L0 06-05 Amzn.com/bill   WA  0321 | 42.38 |
| 06/08 | DEBIT CARD PURCHASE DAY TRANSLATIONS 06-05 8008562759     FL  0321 | 100.00 |
| 06/08 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 06-06 LAWNSTARTER.C   TX  0321 | 74.62 |
| 06/08 | DEBIT CARD PURCHASE IN *MDTOOLBOX 06-06 206-3314420     WA  0321 | 228.00 |
| 06/08 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 2,883.94 |
| 06/08 | PC INTL USD WIRE WIRE REF# 20260608-00012758 | 5,000.00 |
| 06/09 | DEBIT CARD RECURRING PYMT AMAZON PRIME*ZA9H6 06-08 Amzn.com/bill   WA  0321 | 15.89 |
| 06/09 | ACH CORP DEBIT INSURANCE  FIRST INSURANCE Omni Health Services,CUSTOMER ID 900-106813702 | 707.37 |
| 06/09 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 42.39 |
| 06/09 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 06-09 LAWNSTARTER.C   TX  0321 | 68.78 |
| 06/10 | DEBIT CARD PURCHASE IN *OLUSOLA AJAYI 06-09 484-9088084     PA  0321 | 699.60 |
| 06/10 | DEBIT CARD RECURRING PYMT CANVA* I04907-7772 06-09 CANVA.COM     TX  0321 | 63.60 |

*continued*



## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ████████ 0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/10 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 2,500.00 |
| 06/10 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 177,000.00 |
| 06/10 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 3,895.94 |
| 06/11 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 06-10 866-901-0242   GA  0321 | 3,993.36 |
| 06/11 | DEBIT CARD PURCHASE-PIN 06-11-26 LANSDALE      0321 NARAYA HARI INC | 52.17 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT AQUA AMERICA CKF853154905POS | 96.94 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 119.00 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT RENTOKIL CKF853154905POS | 138.39 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 179.67 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT RENTOKIL CKF853154905POS | 234.26 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT LEHIGH CITY CKF853154905POS | 251.17 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 253.29 |
| 06/12 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 269.00 |
| 06/12 | INTERNET PAYMENT ELEC BILL  PP 6594016043 | 1,052.12 |
| 06/12 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 2,000.00 |
| 06/12 | PC REPETITIVE WIRE WIRE REF# 20260612-00028561 | 13,613.12 |
| 06/15 | DEBIT CARD PURCHASE Amazon.com*4L7IE8G 06-12 Amzn.com/bill   WA  0321 | 25.97 |
| 06/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 06-14 ZOOM.US      CA  0321 | 72.04 |
| 06/15 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1312021622 | 127.20 |
| 06/15 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1312021647 | 132.66 |
| 06/15 | INTERNET PAYMENT BILLPAY    PECO ENERGY COMP PECO ENERGY COM | 572.11 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 31.69 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT EASTON SUBURBAN CKF853154905POS | 90.73 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 109.59 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 154.23 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 159.00 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 175.85 |
| 06/16 | TRUIST ONLINE BILL PMT ONLINE PMT ADMIN SERVICES CKF853154905POS | 683.01 |
| 06/16 | DEBIT CARD PURCHASE-PIN 06-15-26 LANSDALE      0321 NARAYA HARI INC | 57.13 |
| 06/16 | ERIEXPSPAY ERIE INS GROUP 1366 OMNI HEALTH SERVICES | 41.58 |
| 06/16 | PAYMENT   WASTE MANAGEMENT 3009 Omni Health Services | 107.03 |
| 06/16 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997281340 | 261.51 |
| 06/16 | PAYMENT   WASTE MANAGEMENT 3005 Omni Health Services | 276.77 |
| 06/16 | ERIEXPSPAY ERIE INS GROUP 6443 OMNI HEALTH SERVICES | 586.00 |
| 06/16 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 06-16 LAWNSTARTER.C   TX  0321 | 68.78 |
| 06/16 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 06/17 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 06-16 CL.INTUIT.COM   CA  0321 | 60.95 |
| 06/17 | DEBIT CARD PURCHASE Indeed US|26-04872 06-16 800-4625842    TX  0321 | 2,128.22 |
| 06/17 | UGI     UGI UTILITIES, I 2567 OMNI HEALTH SERVICES I | 55.31 |
| 06/17 | PC BOOK WIRE TRANSFER WIRE REF# 20260617-00025792 CDT ACCT:  XXXXXXXXX6402 | 15,000.00 |
| 06/17 | ACH CORP DEBIT ACH PYMTS  LEASE SERVICES OMNI HEALTH SERVICES, CUSTOMER ID 100-8140576-001 | 648.01 |
| 06/18 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 06-17 ZOOM.US      CA  0321 | 16.22 |
| 06/18 | ACH CORP DEBIT J2922 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TAQXFC | 5,830.00 |
| 06/18 | ACH CORP DEBIT J2922 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TAQYAC | 5,830.00 |
| 06/22 | DEBIT CARD PURCHASE COLLEGE TRANSCRIPT 06-19 clover.com     VA  0321 | 24.95 |
| 06/22 | DEBIT CARD RECURRING PYMT Google ADS85089426 06-18 650-2530000    CA  0321 | 500.00 |
| 06/22 | DEBIT CARD PURCHASE COLLEGE TRANSCRIPT 06-19 clover.com     VA  0321 | 24.95 |
| 06/22 | DEBIT CARD PURCHASE DAY TRANSLATIONS 06-18 8008562759    FL  0321 | 100.00 |
| 06/22 | DEBIT CARD PURCHASE Amazon.com*L70J02I 06-19 Amzn.com/bill   WA  0321 | 5.27 |
| 06/22 | DEBIT CARD PURCHASE AMAZON MKTPL*4H7DJ 06-19 Amzn.com/bill   WA  0321 | 37.25 |
| 06/22 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 06-19 866-901-0242   GA  0321 | 1.73 |
| 06/22 | BMWFS PYMT BMWFINANCIAL SVS 3760 Sushama Thev4004395683 | 3,901.57 |
| 06/22 | ACH CORP DEBIT EMAGIAPMT  STAPLESCONTRACT 0013EP9201773781200626 CUSTOMER ID 000009201773781 | 1,026.34 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ●●●●●●●●●0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/22 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 06-22 LAWNSTARTER.C   TX  0321 | 74.62 |
| 06/22 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 2,500.00 |
| 06/22 | SERVICE CHARGES - PRIOR PERIOD | 378.95 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 56.19 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 80.89 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 91.63 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT AQUA AMERICA CKF853154905POS | 93.69 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 105.44 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 123.65 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 131.47 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 132.56 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 201.10 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 240.39 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 254.40 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 321.80 |
| 06/23 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 354.79 |
| 06/23 | ACH CORP DEBIT BT0622    IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000359300336 | 247.03 |
| 06/23 | ACH CORP DEBIT PAYMENT    UPMC Health Bene Omni Health Services, CUSTOMER ID | 2,889.00 |
| 06/24 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 06-23 717-425-6724   PA  0321 | 7.00 |
| 06/24 | DEBIT CARD PURCHASE-PIN 06-23-26 COOPERSBURG     0321 SUNOCO 80032730 | 58.29 |
| 06/24 | ACH CORP DEBIT PAYMENT    QUARTERLY FEE OMNI HEALTH SERVICES, CUSTOMER ID 0000 | 619.95 |
| 06/24 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 06-24 LAWNSTARTER.C   TX  0321 | 68.78 |
| 06/24 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 195,000.00 |
| 06/25 | DEBIT CARD RECURRING PYMT VERIFY COMPLY 06-24 VERIFYCOMPLY.   TX  0321 | 39.95 |
| 06/25 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 06-24 CL.INTUIT.COM   CA  0321 | 40.28 |
| 06/25 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 27,500.00 |
| 06/25 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 14,000.00 |
| 06/26 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1319008307 | 8,000.00 |
| 06/29 | DEBIT CARD PURCHASE HOMEDEPOT.COM 06-26 800-466-3337   GA  0321 | 46.21 |
| 06/29 | DEBIT CARD PURCHASE AZALEA HEALTH INNO 06-26 877-7777686    GA  0321 | 1,399.00 |
| 06/29 | DEBIT CARD PURCHASE AZALEA HEALTH INNO 06-26 877-7777686    GA  0321 | 1,399.00 |
| 06/29 | DEBIT CARD RECURRING PYMT SURVEYMONKEYUS 06-26 WWW.SURVEYMON   CA  0321 | 585.12 |
| 06/29 | DEBIT CARD PURCHASE CANVA* I04924-7501 06-26 CANVA.COM     TX  0321 | 261.29 |
| 06/29 | DEBIT CARD PURCHASE Indeed US I26-05103 06-26 800-4625842    TX  0321 | 2,120.69 |
| 06/29 | ATM NETWORK CASH WITHDRAWAL 06-27-26 MARLBOROUGH   MA 0321 TGD30586 | 303.25 |
| 06/29 | ATM NETWORK CASH WITHDRAWAL 06-27-26 MARLBOROUGH   MA 0321 TGD30586 | 303.25 |
| 06/29 | ATM NETWORK CASH WITHDRAWAL 06-27-26 MARLBOROUGH   MA 0321 TGD30586 | 103.25 |
| 06/29 | DEBIT CARD PURCHASE AMAZON MKTPL*OP4KO 06-29 Amzn.com/bill  WA  0321 | 32.19 |
| 06/29 | DEBIT CARD PURCHASE AT&T BILL PAYMENT 06-28 800-331-0500   TX  0321 | 692.15 |
| 06/29 | DEBIT CARD PURCHASE-PIN 06-28-26 CHARLTON     MA 0321 GULF MART 855 | 54.29 |
| 06/29 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 2243249 | 364.53 |
| 06/29 | INTERNET PAYMENT WEB PYMNT  ACCOUNT SERVICES 1321302677 | 398.56 |
| 06/29 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 2243245 | 600.43 |
| 06/29 | INTERNET PAYMENT PURCHASE   Azalea Health In 145499772 | 1,399.00 |
| 06/29 | ACH CORP DEBIT NITEL     NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-G2Y1F0H4V0S8 | 564.99 |
| 06/29 | PC REPETITIVE WIRE WIRE REF# 20260629-00024139 | 8,000.00 |
| 06/29 | PC BOOK WIRE TRANSFER WIRE REF# 20260629-00024181 CDT ACCT:  XXXXXXXXX6402 | 7,000.00 |
| 06/29 | PC REPETITIVE WIRE WIRE REF# 20260629-00025790 | 176.79 |
| 06/30 | TRUIST ONLINE BILL PMT ONLINE PMT RCN CKF853154905POS | 168.45 |
| 06/30 | DEBIT CARD PURCHASE DNH*DOMAINS#412456 06-29 480-6242500    AZ  0321 | 38.04 |
| 06/30 | DEBIT CARD PURCHASE DNH*DOMAINS#412456 06-29 480-6242500    AZ  0321 | 95.88 |
| 06/30 | DEBIT CARD PURCHASE-PIN 06-29-26 HUNTINGDON VA   0321 SUNOCO 07379878 | 57.76 |
| 06/30 | DEBIT CARD PURCHASE DAY TRANSLATIONS 06-30 8008562759    FL  0321 | 100.00 |
| 06/30 | ACH CORP DEBIT BT0629    IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000359890869 | 126.61 |
| 06/30 | ACH CORP DEBIT BT0629    IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000359890793 | 675.12 |

Total other withdrawals, debits and service charges                                    = $1,082,332.01



## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [REDACTED] 0384 (continued)

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1268043*1232759528*LEH1~ | 29.36 |
| 06/01 | MOBILE DEPOSIT | 37.52 |
| 06/01 | MOBILE DEPOSIT | 48.07 |
| 06/01 | MOBILE DEPOSIT | 52.57 |
| 06/01 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26147B1001305315*1222745725*000004567\ | 60.00 |
| 06/01 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1246676065*1341858379\ | 67.99 |
| 06/01 | MOBILE DEPOSIT | 73.02 |
| 06/01 | MOBILE DEPOSIT | 75.04 |
| 06/01 | MOBILE DEPOSIT | 75.04 |
| 06/01 | MOBILE DEPOSIT | 86.87 |
| 06/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1268146*1232759528*LEH1~ | 90.74 |
| 06/01 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 615100000346773MID8037128728 | 160.00 |
| 06/01 | MOBILE DEPOSIT | 165.73 |
| 06/01 | MOBILE DEPOSIT | 260.18 |
| 06/01 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 615000000234271MID8037128728 | 350.00 |
| 06/01 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I  TRN*1*E0092961*1251799823~ | 463.68 |
| 06/01 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004160982*1208017319\ | 520.36 |
| 06/01 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26147B1000956893*1223368602*000086047\ | 916.91 |
| 06/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 6,000.00 |
| 06/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1268145*1232759528*LEH1~ | 6,515.88 |
| 06/01 | MOBILE DEPOSIT | 13,033.80 |
| 06/01 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*874481*1232759528*NHM1~ | 14,669.64 |
| 06/01 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*874505*1232759528*NHM1~ | 15,368.28 |
| 06/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*537036*1232759528*MTG2~ | 25,709.51 |
| 06/01 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1268139*1232759528*LEH1~ | 43,304.96 |
| 06/02 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I  TRN*1*805239949*1205296137~ | 1,923.59 |
| 06/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 3,700.00 |
| 06/03 | DEBIT CARD RETURN THE PHILADELPHIA I 06-02 2158542000      PA 0321 | 250.00 |
| 06/04 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1247410050*1341858379\ | 83.18 |
| 06/04 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1247410051*1341858379\ | 306.21 |
| 06/04 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 615400000307109MID8037128728 | 380.00 |
| 06/04 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1247646756*1341858379\ | 539.73 |
| 06/04 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3414009005*1223375292\ | 968.19 |
| 06/04 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0024119*1251799823~ | 118,603.24 |
| 06/05 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 615500000308634MID8037128728 | 30.00 |
| 06/05 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1247496062*1341858379\ | 72.53 |
| 06/05 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26154B1001229996*1222745725*000004567\ | 91.87 |
| 06/05 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 211.57 |
| 06/05 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I  TRN*1*E0093097*1251799823~ | 463.68 |
| 06/05 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26154B1000927586*1223368602*000086047\ | 1,192.00 |
| 06/05 | PAYROLL   O1301-6WSunrise XX14 OMNI HEALTH SERVICES I | 1,500.00 |
| 06/05 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I  TRN*1*805255204*1205296137~ | 1,569.95 |
| 06/05 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1363131*1232759528*BUC1~ | 3,339.39 |
| 06/05 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1363135*1232759528*BUC1~ | 5,491.24 |
| 06/05 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1363125*1232759528*BUC1~ | 15,860.35 |
| 06/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SVCS INCOR TRN*1*875873*1232759528*NHM1~ | 24.55 |
| 06/08 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 615700000234047MID8037128728 | 140.00 |
| 06/08 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1247841664*1341858379\ | 171.48 |
| 06/08 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 615600000304571MID8037128728 | 390.00 |
| 06/08 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004167394*1208017319\ | 577.58 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███████0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 4,500.00 |
| 06/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1270316*1232759528*LEH1~ | 9,782.60 |
| 06/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*875853*1232759528*NHM1~ | 13,127.23 |
| 06/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*539282*1232759528*MTG2~ | 18,756.11 |
| 06/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*875872*1232759528*NHM1~ | 19,440.09 |
| 06/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1270311*1232759528*LEH1~ | 26,981.01 |
| 06/09 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1248251324*1341858379\ | 415.41 |
| 06/09 | MOBILE DEPOSIT | 1,300.00 |
| 06/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 4,000.00 |
| 06/11 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1249401427*1341858379\ | 4.39 |
| 06/11 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*D0741997*1411289245*000087726\ | 148.50 |
| 06/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1249196080*1341858379\ | 357.12 |
| 06/11 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN  TRN*1*3414613028*1223375292\ | 385.38 |
| 06/11 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 616100000301321MID8037128728 | 550.00 |
| 06/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1249196081*1341858379\ | 1,201.36 |
| 06/11 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0024271*1251799823~ | 123,482.05 |
| 06/12 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1365390*1232759528*BUC1~ | 17.51 |
| 06/12 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*26161B1000013903*1411289245*000087726\ | 48.06 |
| 06/12 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I  TRN*1*26161B1000013832*1411289245*000087726\ | 55.00 |
| 06/12 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 616200000305720MID8037128728 | 477.50 |
| 06/12 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I  TRN*1*E0093242*1251799823~ | 529.53 |
| 06/12 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 532.86 |
| 06/12 | PAYMENT   COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 1,968.93 |
| 06/12 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1365411*1232759528*BUC1~ | 3,508.17 |
| 06/12 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1365415*1232759528*BUC1~ | 3,890.49 |
| 06/12 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1365405*1232759528*BUC1~ | 12,660.35 |
| 06/15 | HCCLAIMPMT AARP Supplementa Omni Health Services I  TRN*1*11454768573*1362739571*000036273\ | 17.51 |
| 06/15 | MOBILE DEPOSIT | 30.00 |
| 06/15 | MOBILE DEPOSIT | 35.50 |
| 06/15 | MOBILE DEPOSIT | 37.52 |
| 06/15 | MOBILE DEPOSIT | 37.52 |
| 06/15 | MOBILE DEPOSIT | 37.52 |
| 06/15 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SVCS INCOR  TRN*1*877324*1232759528*NHM1~ | 52.20 |
| 06/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1249804397*1341858379\ | 56.53 |
| 06/15 | MOBILE DEPOSIT | 73.02 |
| 06/15 | MOBILE DEPOSIT | 90.00 |
| 06/15 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 616300000300667MID8037128728 | 230.00 |
| 06/15 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 616400000231821MID8037128728 | 380.00 |
| 06/15 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I  TRN*1*26161B1001020655*1223368602*000086047\ | 621.65 |
| 06/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1249804396*1341858379\ | 747.83 |
| 06/15 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES,  TRN*1*1004174068*1208017319\ | 830.82 |
| 06/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1249622891*1341858379\ | 985.99 |
| 06/15 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 3,400.00 |
| 06/15 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*877297*1232759528*NHM1~ | 10,666.02 |
| 06/15 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I  TRN*1*877323*1232759528*NHM1~ | 19,147.73 |
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1272891*1232759528*LEH1~ | 16.74 |
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR  TRN*1*541848*1232759528*MTG2~ | 17.51 |
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*541847*1232759528*MTG2~ | 34.30 |
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1272892*1232759528*LEH1~ | 105.10 |
| 06/16 | HCCLAIMPMT HWHO ROBIN REINHARD LPC  TRN*1*190526326260614*1391525003\ | 273.52 |
| 06/16 | MOBILE DEPOSIT | 7,068.55 |

*continued*

Page 7 of 10   06730726
PA      0384

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ███████ 0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I   TRN*1*1272890*1232759528*LEH1~ | 7,227.25 |
| 06/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 8,000.00 |
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I   TRN*1*541868*1232759528*MTG2~ | 22,706.19 |
| 06/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I   TRN*1*1272884*1232759528*LEH1~ | 43,254.78 |
| 06/17 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1250225975*1341858379\ | 62.49 |
| 06/17 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0772706*1411289245*000087726\ | 78.75 |
| 06/17 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1250225976*1341858379\ | 105.50 |
| 06/17 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I  TRN*1*805292735*1205296137~ | 323.72 |
| 06/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 500.00 |
| 06/18 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I  TRN*1*111456*1861225656\ | 17.35 |
| 06/18 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11457198512*1362739571*000036273\ | 17.51 |
| 06/18 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26167B1000016235*1411289245*000087726\ | 78.75 |
| 06/18 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 616800000301191MID8037128728 | 130.00 |
| 06/18 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I  TRN*1*805297853*1205296137~ | 340.37 |
| 06/18 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1250511217*1341858379\ | 415.41 |
| 06/18 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN  TRN*1*3415192461*1223375292\ | 625.31 |
| 06/18 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I  TRN*1*E0024420*1251799823~ | 129,729.03 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1275437*1232759528*LEH1~ | 16.74 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1367649*1232759528*BUC1~ | 17.51 |
| 06/22 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1250376645*1341858379\ | 36.26 |
| 06/22 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*879517*1232759528*NHM1~ | 49.10 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*544147*1232759528*MTG2~ | 62.22 |
| 06/22 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I  TRN*1*0900657721*1475340613\ | 73.51 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1275392*1232759528*LEH1~ | 124.00 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1275438*1232759528*LEH1~ | 149.56 |
| 06/22 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0792632*1411289245*000087726\ | 153.00 |
| 06/22 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 616900000304320MID8037128728 | 170.00 |
| 06/22 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617000000285749MID8037128728 | 200.00 |
| 06/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1250492589*1341858379\ | 249.54 |
| 06/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I  TRN*1*1250492590*1341858379\ | 282.22 |
| 06/22 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617200000164670MID8037128728 | 385.00 |
| 06/22 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I  TRN*1*E0093389*1251799823~ | 462.77 |
| 06/22 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004181204*1208017319\ | 524.75 |
| 06/22 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26168B1001016459*1223368602*000086047\ | 1,127.08 |
| 06/22 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26168B1000014222*1411289245*000087726\ | 1,245.50 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1367676*1232759528*BUC1~ | 3,997.00 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1275436*1232759528*LEH1~ | 4,200.21 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1367681*1232759528*BUC1~ | 6,487.16 |
| 06/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 9,000.00 |
| 06/22 | HCCLAIMPMT COMMUNITY CARE B OMNI HEALTH SERVICES I  TRN*1*T0072948*1251799823~ | 10,922.00 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*544163*1232759528*MTG2~ | 12,153.51 |
| 06/22 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*879525*1232759528*NHM1~ | 12,824.20 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1367669*1232759528*BUC1~ | 16,719.69 |
| 06/22 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*879550*1232759528*NHM1~ | 17,845.16 |
| 06/22 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1275432*1232759528*LEH1~ | 33,717.96 |
| 06/23 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC  TRN*1*191052457260618*1371326199\ | 40.90 |
| 06/23 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC  TRN*1*191271367260621*1371326199\ | 180.07 |
| 06/23 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I  TRN*1*1251126000*1341858379\ | 209.90 |
| 06/23 | HCCLAIMPMT HWHO ROBIN REINHARD LPC  TRN*1*191052456260618*1391525003\ | 273.52 |

*continued*

0045825

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮▮▮▮0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/23 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1250696467*1341858379\ | 291.76 |
| 06/23 | HCCLAIMPMT HWHO ROBIN REINHARD LPC  TRN*1*191271366260621*1391525003\ | 578.76 |
| 06/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 901.29 |
| 06/24 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*147825*1863037982\ | 36.78 |
| 06/24 | HCCLAIMPMT HWHO ROBIN REINHARD LPC  TRN*1*191425314260622*1391525003\ | 75.50 |
| 06/24 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805315119*1205296137~ | 247.48 |
| 06/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,300.00 |
| 06/25 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1251391916*1341858379\ | 344.39 |
| 06/25 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3415762034*1223375292\ | 398.13 |
| 06/25 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617500000293018MID8037128728 | 580.00 |
| 06/25 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1251391915*1341858379\ | 837.99 |
| 06/25 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805320165*1205296137~ | 1,584.19 |
| 06/25 | DEPOSIT | 2,836.21 |
| 06/25 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0024560*1251799823~ | 135,736.69 |
| 06/26 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617600000301978MID8037128728 | 100.00 |
| 06/26 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1251441249*1341858379\ | 145.05 |
| 06/26 | HCCLAIMPMT HWHO ROBIN REINHARD LPC  TRN*1*191660095260624*1391525003\ | 379.47 |
| 06/26 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0093528*1251799823~ | 529.53 |
| 06/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1370409*1232759528*BUC1~ | 3,775.79 |
| 06/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1370413*1232759528*BUC1~ | 4,783.00 |
| 06/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1370403*1232759528*BUC1~ | 12,067.48 |
| 06/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1277084*1232759528*LEH1~ | 12.40 |
| 06/29 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617900000166535MID8037128728 | 30.00 |
| 06/29 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26175B1001348940*1222745725*000004567\ | 31.46 |
| 06/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1277129*1232759528*LEH1~ | 33.48 |
| 06/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1251976303*1341858379\ | 70.16 |
| 06/29 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26175B1001348941*1222745725*000004567\ | 180.00 |
| 06/29 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004186571*1208017319\ | 188.23 |
| 06/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1251771629*1341858379\ | 196.91 |
| 06/29 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617700000299985MID8037128728 | 300.00 |
| 06/29 | RTP CREDIT MERCHANT SERVICES ATLANTAGA 30328 617800000230581MID8037128728 | 365.00 |
| 06/29 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26175B1001001652*1223368602*000086047\ | 798.28 |
| 06/29 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 800.73 |
| 06/29 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091302212*1222651245\ | 2,495.27 |
| 06/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1277128*1232759528*LEH1~ | 5,747.29 |
| 06/29 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805330312*1205296137~ | 8,291.75 |
| 06/29 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*880959*1232759528*NHM1~ | 10,961.72 |
| 06/29 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*880980*1232759528*NHM1~ | 14,620.49 |
| 06/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*546579*1232759528*MTG2~ | 20,164.09 |
| 06/29 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I  TRN*1*1277123*1232759528*LEH1~ | 34,857.17 |
| 06/30 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091310623*1222651245\ | 88.66 |
| 06/30 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004188186*1208017319\ | 190.33 |
| 06/30 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1252218704*1341858379\ | 378.56 |
| 06/30 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091305329*1222651245\ | 6,697.22 |

Total deposits, credits and interest                                                                = $1,201,669.35

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER ▮▮▮▮▮▮0392

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/29/2026 | $5,820.99 |
| Checks | - 849.04 |
| Other withdrawals, debits and service charges | - 777,848.51 |
| Deposits, credits and interest | + 780,990.25 |
| **Your new balance as of 06/30/2026** | = $8,113.69 |

## Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 06/25 | 10180 | 849.04 |
| Total checks | | = $ 849.04 |

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/04 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 438.60 |
| 06/04 | ACH CORP DEBIT TAX      NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 33,125.62 |
| 06/04 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 148,478.98 |
| 06/05 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000003961 | 3,258.07 |
| 06/05 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1305809422 | 2,454.92 |
| 06/11 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 695.50 |
| 06/11 | ACH CORP DEBIT TAX      NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,778.23 |
| 06/11 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 157,101.62 |
| 06/12 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004172 | 3,175.97 |
| 06/12 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1310716402 | 2,454.92 |
| 06/15 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 27.50 |
| 06/15 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 900.00 |
| 06/17 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 428.00 |
| 06/17 | ACH CORP DEBIT TAX      NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 33,509.22 |
| 06/17 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 153,793.27 |
| 06/18 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004212 | 3,382.65 |
| 06/18 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1314226387 | 2,454.92 |
| 06/22 | SERVICE CHARGES - PRIOR PERIOD | 111.85 |
| 06/25 | ACH CORP DEBIT BILLING    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 452.90 |
| 06/25 | ACH CORP DEBIT TAX      NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,144.82 |
| 06/25 | ACH CORP DEBIT PAYROLL    NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 156,379.26 |
| 06/26 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004135 | 3,095.00 |
| 06/26 | INTERNET PAYMENT WEB PMNT   IBX BLUE CROSS 1319007717 | 2,206.69 |
| Total other withdrawals, debits and service charges | | = $777,848.51 |

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/03 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 205,000.00 |
| 06/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 3,895.94 |
| 06/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 177,000.00 |
| 06/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 200,000.00 |
| 06/23 | RETURN    OMNI 1167 AMOROS MONIQUE | 94.31 |
| 06/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****0384 - | 195,000.00 |
| Total deposits, credits and interest | | = $780,990.25 |

0045826


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. List the new balance of your account from your latest statement here: | | Date/Check # | Amount | Date/Check # | Amount |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC