# Exhibit A

Supporting Documents

# MOR – Endnote:

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

## a. Prepetition Debt Payments

**each paid pursuant to court authorization*

| Bill Date | Payee | Purpose | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 10/1/2025 | Ellora Systems | IT Expense:EHR | Truist Operating DIP 0384 | WT#00021376 | 3,000.00 |
| 11/2/2025 | Azalea Health Innovations, Inc. | Software Expense | Truist Operating DIP 0384 | ach | 1,399.00 |
| 4/7/2025 | Glenmore Management Associates, Inc | Billing Service | Truist Operating DIP 0384 | #975265 | 2,077.55 |
| 11/1/2025 | Wilson Partners LLC | Rent or Lease (Quakertown) | Truist Operating DIP 0384 | #975255 | 1,044.28 |

## c. Schedule of Payments to Insiders

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 7/7/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 15,000.00 |
| 7/13/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 15,000.00 |
| 7/17/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 30,000.00 |
| 7/30/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 15,000.00 |
| 7/24/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 52.45 |
| 7/29/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 50.00 |
| 7/20/2026 | Remitly | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 2,500.00 |
| 7/23/2026 | AT&T | Other Officer Compensation:Cellular Plan | Truist Operating DIP 0384 | Expense | 701.08 |
| 7/6/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 1,597.90 |
| 7/20/2026 | BMW Financial | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 3,901.57 |
| 7/30/2026 | Ddp Philadelphia | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 1,200.00 |
| 7/16/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 41.58 |
| 7/16/2026 | Erie Insurance | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 586.02 |
| 7/17/2026 | Sunoco | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 31.08 |
| 7/20/2026 | Sunoco | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 65.71 |
| 7/21/2026 | Sunoco | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 56.82 |
| 7/6/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 57.30 |
| 7/6/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 55.95 |
| 7/9/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 47.06 |
| 7/14/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 52.80 |
| 7/20/2026 | Xtra Mart Gas 549 Doylestown | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 51.10 |
| 7/2/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 933.00 |
| 7/10/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 931.00 |
| 7/17/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 931.00 |
| 7/24/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 7/31/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 930.00 |
| 3/31/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 2,811.52 |
| 3/31/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 1,091.20 |
| 7/31/2026 | Independence Blue Cross | Officer Health Insurance | Truist Operating DIP 0384 | Expense | 1,939.43 |
| 7/31/2026 | United Healthcare | Officer Health Insurance | Truist Operating DIP 0384 | Expense | 50.76 |
| 7/2/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 4,610.50 |
| 7/10/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,131.25 |
| 7/17/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,449.75 |
| 7/24/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,520.25 |
| 7/31/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,248.50 |
| 7/7/2026 | Omni Health Services of Mumbai | Advertising/Promotional:International Recruitment | Truist Operating DIP 0384 | Expense | 5,000.00 |
| 7/2/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 8,000.00 |
| 7/20/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 4,000.00 |
| 7/27/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 12,000.00 |
| 7/20/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 1,000.00 |
| 7/27/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 5,000.00 |

## Omni Health Services, Inc.
### Statement of Cash Receipts and Disbursements
**July 2026**

| Date | Transaction type | Num | Posting (Y/N) | Name | Account name | Split | Amount |
|---|---|---|---|---|---|---|---|
| 7/1/2026 | Bill Payment (Check) | | Yes | Bernard Mazzocchi | _Truist Operating DIP | Rent or Lease | -5,766.37 |
| 7/1/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -542.72 |
| 7/1/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -195.15 |
| 7/1/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -318.00 |
| 7/1/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -408.10 |
| 7/1/2026 | Expense | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -524.40 |
| 7/1/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -147,359.16 |
| 7/1/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee & Employer Tax | -32,452.94 |
| 7/1/2026 | Bill Payment (Check) | | Yes | Giordano's - 5112 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -75.00 |
| 7/1/2026 | Expense | | Yes | Home Depot | _Truist Operating DIP | Repair & Maintenance | -9.12 |
| 7/1/2026 | Expense | | Yes | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Software Subscriptions | -259.67 |
| 7/1/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,173.82 |
| 7/1/2026 | Bill Payment (Check) | | Yes | Salvatore Franchi | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 7/2/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 130,032.39 |
| 7/2/2026 | Expense | | Yes | Converge CC Merchant | _Truist Operating DIP | Bank Charges | -266.50 |
| 7/2/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 90.00 |
| 7/2/2026 | Expense | | Yes | Google | _Truist Operating DIP | Advertising/Promotional | -380.18 |
| 7/2/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 100.56 |
| 7/2/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -10,564.83 |
| 7/2/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,456.96 |
| 7/2/2026 | Expense | | Yes | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitmer | -1,140.45 |
| 7/2/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,337.27 |
| 7/2/2026 | Expense | | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -8,000.00 |
| 7/2/2026 | Expense | | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 7/2/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 630.59 |
| 7/2/2026 | Expense | | Yes | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,186.57 |
| 7/2/2026 | Deposit | 17020 | | Senior Life Lehigh Valley | _Truist Operating DIP | Senior Life Lehigh Valley - Private Contract SL | 12,146.79 |
| 7/2/2026 | Expense | | Yes | The Philadelphia Tribune | _Truist Operating DIP | Advertising/Promotional | -370.22 |
| 7/2/2026 | Deposit | | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 815.90 |
| 7/3/2026 | Expense | | Yes | Adobe | _Truist Operating DIP | IT Expense:Software Subscriptions | -294.04 |
| 7/3/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -20.60 |
| 7/3/2026 | Bill Payment (Check) | | Yes | Azalea Health Innovations, Inc. | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 7/3/2026 | Bill Payment (Check) | | Yes | Azalea Health Innovations, Inc. | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 7/3/2026 | Expense | | Yes | Berkshire Bank | _Truist Operating DIP | Loan Principal and Interest Payment | -7,767.39 |
| 7/3/2026 | Expense | | Yes | Berkshire Bank | _Truist Operating DIP | Loan Principal and Interest Payment | -4,725.19 |
| 7/3/2026 | Expense | | Yes | Berkshire Bank | _Truist Operating DIP | Loan Principal and Interest Payment | -1,171.24 |
| 7/3/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 1,214.13 |
| 7/3/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 70.00 |
| 7/3/2026 | Expense | | Yes | Giordano's - 5112 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -186.00 |
| 7/3/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 1,898.87 |
| 7/3/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 14,489.24 |
| 7/3/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 5,903.34 |
| 7/3/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 4,703.13 |
| 7/3/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 17.51 |
| 7/3/2026 | Expense | | Yes | Navinet | _Truist Operating DIP | IT Expense:Software Subscriptions | -75.00 |
| 7/3/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 7/3/2026 | Expense | | Yes | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -103.00 |
| 7/3/2026 | Expense | | Yes | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -51.50 |
| 7/3/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -5,830.00 |
| 7/3/2026 | Deposit | | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 104.95 |
| 7/3/2026 | Deposit | | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 949.64 |
| 7/3/2026 | Expense | | Yes | USPS | _Truist Operating DIP | Office Expenses | -250.00 |
| 7/6/2026 | Deposit | | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 7/6/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -7.42 |
| 7/6/2026 | Expense | | Yes | Bank of America Auto | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,597.90 |
| 7/6/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 350.00 |
| 7/6/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 115.00 |
| 7/6/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 6,841.31 |
| 7/6/2026 | Expense | | Yes | Horizon NJ Health | _Truist Operating DIP | Refunds-Allowances | -104.95 |
| 7/6/2026 | Expense | | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 7/6/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 16,161.55 |
| 7/6/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 30,300.22 |
| 7/6/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 21,314.75 |
| 7/6/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 13,175.35 |
| 7/6/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 117.00 |
| 7/6/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 5,832.56 |
| 7/6/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,898.29 |
| 7/6/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 242.56 |
| 7/6/2026 | Expense | | Yes | The Vault Self Storage | _Truist Operating DIP | Storage | -231.60 |
| 7/6/2026 | Deposit | | Yes | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 7/6/2026 | Expense | | Yes | US Department of Homeland Security | _Truist Operating DIP | Legal & Professional Fees | -600.00 |
| 7/6/2026 | Expense | | Yes | US Department of Homeland Security | _Truist Operating DIP | Legal & Professional Fees | -500.00 |
| 7/6/2026 | Expense | | Yes | USCIS | _Truist Operating DIP | Legal & Professional Fees | -2,965.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/6/2026 | Expense | | Yes | USCIS | _Truist Operating DIP | Legal & Professional Fees | -1,385.00 |
| 7/6/2026 | Expense | | Yes | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -57.30 |
| 7/6/2026 | Expense | | Yes | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -55.95 |
| 7/6/2026 | Deposit | | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 188.23 |
| 7/7/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 1,608.60 |
| 7/7/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -39.26 |
| 7/7/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 17.35 |
| 7/7/2026 | Deposit | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit Return | 139.66 |
| 7/7/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 1,233.76 |
| 7/7/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 551.46 |
| 7/7/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 91.86 |
| 7/7/2026 | Expense | | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 7/7/2026 | Expense | | Yes | Omni Health Services of Mumbai | _Truist Operating DIP | Advertising/Promotional:International Recruitm | -5,000.00 |
| 7/7/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.64 |
| 7/7/2026 | Bill Payment (Check) | | Yes | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -2,561.85 |
| 7/7/2026 | Expense | | Yes | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -1,044.28 |
| 7/8/2026 | Deposit | | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 93.58 |
| 7/8/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 93.60 |
| 7/8/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 292.00 |
| 7/8/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -9.53 |
| 7/8/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -477.00 |
| 7/8/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 7/8/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -51.68 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -514.10 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -318.00 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -408.10 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -466.40 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -397.50 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -312.70 |
| 7/8/2026 | Bill Payment (Check) | | Yes | DBS Building Solutions | _Truist Operating DIP | Office Expenses:Office Cleaning | -458.49 |
| 7/8/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 7/8/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 169.94 |
| 7/8/2026 | Bill Payment (Check) | 975265 | Yes | Glenmore Management Associates, Inc | _Truist Operating DIP | Billing Service | -3,383.69 |
| 7/8/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 505.18 |
| 7/8/2026 | Expense | | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 7/8/2026 | Expense | | Yes | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -228.00 |
| 7/8/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 43.17 |
| 7/8/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 48.17 |
| 7/8/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 49.66 |
| 7/9/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.89 |
| 7/9/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -40.15 |
| 7/9/2026 | Bill Payment (Check) | | Yes | Center for the Blind & Visually Impaired | _Truist Operating DIP | Rent or Lease | -5,027.50 |
| 7/9/2026 | Expense | | Yes | College Transcripts Clover.com | _Truist Operating DIP | Clearances | -24.95 |
| 7/9/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 113,667.47 |
| 7/9/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 7/9/2026 | Expense | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -443.40 |
| 7/9/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -143,854.50 |
| 7/9/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee & Employer Tax | -32,083.82 |
| 7/9/2026 | Bill Payment (Check) | | Yes | First Insurance (3702) Cyber | _Truist Operating DIP | Insurance:Cyber Liability | -707.37 |
| 7/9/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 124.72 |
| 7/9/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 23.42 |
| 7/9/2026 | Bill Payment (Check) | | Yes | MaidPro Lehigh Valley | _Truist Operating DIP | Office Expenses:Office Cleaning | -437.25 |
| 7/9/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 222.81 |
| 7/9/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -3.52 |
| 7/9/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 19.71 |
| 7/9/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 7/9/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 17.51 |
| 7/9/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 89.75 |
| 7/9/2026 | Bill Payment (Check) | | Yes | Smith Kane Holman LLC | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -9,586.00 |
| 7/9/2026 | Expense | | Yes | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -47.06 |
| 7/9/2026 | Deposit | | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 498.69 |
| 7/10/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 298.00 |
| 7/10/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -12.71 |
| 7/10/2026 | Expense | | Yes | Canva | _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 7/10/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 529.53 |
| 7/10/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 160.00 |
| 7/10/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 17.16 |
| 7/10/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 314.85 |
| 7/10/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 97.47 |
| 7/10/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,337.27 |
| 7/10/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 3,839.03 |
| 7/10/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 7,300.59 |
| 7/10/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 8,848.92 |
| 7/10/2026 | Deposit | | Yes | MCRPA Claims | _Truist Operating DIP | Private, Medicare, Commercial | 77.26 |
| 7/10/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -3.81 |
| 7/10/2026 | Expense | | Yes | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,118.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2026 | Deposit | | Yes | SNJ Medical Assistance | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 205.51 |
| 7/10/2026 | Deposit | | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 295.28 |
| 7/10/2026 | Deposit | | Yes | United Behavioral Health | _Truist Operating DIP | Private, Medicare, Commercial | 157.50 |
| 7/10/2026 | Deposit | | Yes | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 49.50 |
| 7/10/2026 | Bill Payment (Check) | | Yes | Waste Management 83009 (Colmar) | _Truist Operating DIP | Utilities:Trash removal | -105.13 |
| 7/13/2026 | Deposit | | Yes | American Power and Gas | _Truist Operating | Utilities:Electric | 254.21 |
| 7/13/2026 | Bill Payment (Check) | | Yes | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -155.68 |
| 7/13/2026 | Bill Payment (Check) | | Yes | Borough of Quakertown 30004.06 | _Truist Operating DIP | Utilities:Electric | -246.73 |
| 7/13/2026 | Expense | | Yes | Christoforetti Building Contractors | _Truist Operating DIP | Refunds-Allowances | -261.03 |
| 7/13/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 430.00 |
| 7/13/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 7/13/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 385.00 |
| 7/13/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 120.08 |
| 7/13/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 5,616.55 |
| 7/13/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 254.75 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 58.03 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 5,558.08 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 20.00 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 21,204.08 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 34,314.63 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 83.48 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 14,739.72 |
| 7/13/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 10,769.88 |
| 7/13/2026 | Expense | | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 7/13/2026 | Expense | | Yes | Play Print Shop | _Truist Operating DIP | Advertising/Promotional | -371.00 |
| 7/13/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 526.41 |
| 7/13/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 209.89 |
| 7/13/2026 | Bill Payment (Check) | | Yes | PPL 16043 - Allentown | _Truist Operating DIP | Utilities:Electric | -1,219.50 |
| 7/13/2026 | Bill Payment (Check) | | Yes | UGI - 7183 (Allentown) | _Truist Operating DIP | Utilities:Gas | -76.59 |
| 7/13/2026 | Deposit | | Yes | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 7/13/2026 | Bill Payment (Check) | | Yes | United Healthcare | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -172.18 |
| 7/13/2026 | Expense | | Yes | UNO Chicago Grill | _Truist Operating DIP | Meals and Entertainment | -63.80 |
| 7/13/2026 | Bill Payment (Check) | | Yes | Verizon - 0102 (Upper Darby) | _Truist Operating DIP | Utilities:Internet | -119.00 |
| 7/13/2026 | Bill Payment (Check) | | Yes | Verizon - 0193 (Vineland) | _Truist Operating DIP | Utilities:Internet | -269.00 |
| 7/13/2026 | Bill Payment (Check) | | Yes | Vonage | _Truist Operating DIP | Utilities:Telephone | -4,024.37 |
| 7/13/2026 | Deposit | | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 427.07 |
| 7/13/2026 | Deposit | | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 104.95 |
| 7/14/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 43.60 |
| 7/14/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -27.54 |
| 7/14/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 67.46 |
| 7/14/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 190.33 |
| 7/14/2026 | Bill Payment (Check) | | Yes | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -4,527.24 |
| 7/14/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 7.55 |
| 7/14/2026 | Deposit | | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 142.93 |
| 7/14/2026 | Bill Payment (Check) | | Yes | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -58.84 |
| 7/14/2026 | Expense | | Yes | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -52.80 |
| 7/14/2026 | Deposit | | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 275.71 |
| 7/15/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 49.60 |
| 7/15/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 667.55 |
| 7/15/2026 | Deposit | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes | 44.18 |
| 7/15/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 289.06 |
| 7/15/2026 | Expense | | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 7/15/2026 | Expense | | Yes | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -23.00 |
| 7/15/2026 | Expense | | Yes | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -5.98 |
| 7/15/2026 | Expense | | Yes | National Student Clearinghouse | _Truist Operating DIP | Clearances | -19.95 |
| 7/15/2026 | Expense | | Yes | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 7/15/2026 | Expense | | Yes | PA Background check | _Truist Operating DIP | Clearances | -0.44 |
| 7/15/2026 | Expense | | Yes | PA Background check | _Truist Operating DIP | Clearances | -0.44 |
| 7/15/2026 | Expense | | Yes | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 7/15/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 55.12 |
| 7/15/2026 | Bill Payment (Check) | | Yes | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -14,868.11 |
| 7/15/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 7.55 |
| 7/15/2026 | Expense | | Yes | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 7/15/2026 | Expense | | Yes | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 7/15/2026 | Expense | | Yes | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -90.05 |
| 7/16/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 724.11 |
| 7/16/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -37.82 |
| 7/16/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 118,258.75 |
| 7/16/2026 | Expense | | Yes | Erie Insurance | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -41.58 |
| 7/16/2026 | Expense | | Yes | Erie Insurance | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -586.02 |
| 7/16/2026 | Expense | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -437.70 |
| 7/16/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -149,409.61 |
| 7/16/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee & Employer Tax | -32,949.81 |
| 7/16/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 401.82 |
| 7/16/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 3,832.92 |
| 7/16/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.38 |
| 7/16/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 539.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 64.85 |
| 7/16/2026 | Deposit | Yes | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 291.25 |
| 7/16/2026 | Expense | Yes | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 7/16/2026 | Deposit | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 205.51 |
| 7/17/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 341.00 |
| 7/17/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 292.00 |
| 7/17/2026 | Expense | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -34.89 |
| 7/17/2026 | Bill Payment (Check) | Yes | Ben's Lock and Safe, Inc. | _Truist Operating DIP | Repair & Maintenance | -207.92 |
| 7/17/2026 | Deposit | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 529.53 |
| 7/17/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 60.00 |
| 7/17/2026 | Bill Payment (Check) | Yes | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -11,493.61 |
| 7/17/2026 | Bill Payment (Check) | Yes | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -3,000.00 |
| 7/17/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 240.12 |
| 7/17/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 7,660.91 |
| 7/17/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,337.27 |
| 7/17/2026 | Bill Payment (Check) | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,400.00 |
| 7/17/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 11,089.39 |
| 7/17/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 69.55 |
| 7/17/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 9,152.04 |
| 7/17/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 3,828.42 |
| 7/17/2026 | Expense | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -30,000.00 |
| 7/17/2026 | Expense | Yes | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,118.83 |
| 7/17/2026 | Expense | Yes | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -60.95 |
| 7/17/2026 | Deposit | Yes | SNJ Medical Assistance | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 104.95 |
| 7/17/2026 | Expense | Yes | Sunoco | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -31.08 |
| 7/17/2026 | Deposit | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 882.63 |
| 7/17/2026 | Deposit | Yes | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 118.00 |
| 7/17/2026 | Bill Payment (Check) | Yes | Vonage | _Truist Operating DIP | Utilities:Telephone | -19.04 |
| 7/20/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 161.20 |
| 7/20/2026 | Expense | Yes | BMW Financial | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -3,901.57 |
| 7/20/2026 | Bill Payment (Check) | Yes | Chrin Hauling | _Truist Operating DIP | Utilities:Trash removal | -138.20 |
| 7/20/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 170.00 |
| 7/20/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 160.00 |
| 7/20/2026 | Deposit | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 80.00 |
| 7/20/2026 | Bill Payment (Check) | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -352.19 |
| 7/20/2026 | Expense | Yes | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 7/20/2026 | Deposit | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 7/20/2026 | Expense | Yes | Dunkin Donuts | _Truist Operating DIP | Meals and Entertainment | -57.59 |
| 7/20/2026 | Bill Payment (Check) | Yes | Great America Financial (Chester-682) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 7/20/2026 | Deposit | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 104.95 |
| 7/20/2026 | Deposit | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 60.15 |
| 7/20/2026 | Deposit | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 7/20/2026 | Expense | Yes | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitmer | -2,129.90 |
| 7/20/2026 | Expense | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -4,000.00 |
| 7/20/2026 | Expense | Yes | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -1,000.00 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 101.40 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 5,150.51 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 14,160.84 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 33,583.31 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 70.04 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 73.49 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 14,942.55 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 10,537.69 |
| 7/20/2026 | Deposit | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 175.00 |
| 7/20/2026 | Expense | Yes | Magellan Health Services | _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 7/20/2026 | Deposit | Yes | Magellan Northampton County | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 98.20 |
| 7/20/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 3,518.37 |
| 7/20/2026 | Deposit | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 293.08 |
| 7/20/2026 | Bill Payment (Check) | Yes | PECO 7427825 (Bristol) | _Truist Operating DIP | Utilities:Electric | -311.13 |
| 7/20/2026 | Deposit | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 329.71 |
| 7/20/2026 | Expense | Yes | Remitly | _Truist Operating DIP | Other Officer Compensation:Other | -2,500.00 |
| 7/20/2026 | Bill Payment (Check) | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -5,920.00 |
| 7/20/2026 | Bill Payment (Check) | Yes | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -390.00 |
| 7/20/2026 | Expense | Yes | Sunoco | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -65.71 |
| 7/20/2026 | Deposit | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 354.79 |
| 7/20/2026 | Expense | Yes | Xtra Mart Gas 549 Doylestown | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -51.10 |
| 7/21/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 1,795.20 |
| 7/21/2026 | Bill Payment (Check) | Yes | Aqua America - 6863 (Bristol) | _Truist Operating DIP | Utilities:Water & Sewer | -97.22 |
| 7/21/2026 | Deposit | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 237.73 |
| 7/21/2026 | Deposit | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 69.93 |
| 7/21/2026 | Expense | Yes | Sunoco | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -56.82 |
| 7/21/2026 | Expense | Yes | Truist Bank | _Truist Operating DIP | Bank Charges | -414.20 |
| 7/21/2026 | Expense | Yes | Truist Bank | _Truist Payroll DIP | Bank Charges | -111.85 |
| 7/21/2026 | Expense | Yes | Truist Bank | _Truist Operating | Bank Charges | -692.65 |
| 7/21/2026 | Expense | Yes | UPMC Health Benefits, Inc. | _Truist Operating DIP | Insurance:Workers Compensation | -3,054.00 |
| 7/22/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 93.60 |
| 7/22/2026 | Deposit | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 728.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 211.14 |
| 7/22/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 2,436.60 |
| 7/22/2026 | Bill Payment (Check) | | Yes | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -416.20 |
| 7/23/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 99.20 |
| 7/23/2026 | Expense | | Yes | AT&T | _Truist Operating DIP | Other Officer Compensation:Cellular Plan | -701.08 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Azalea Health Innovations, Inc. | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Comcast - 0183 (Quakertown) | _Truist Operating DIP | Utilities:Internet | -364.53 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Comcast - 2473 (Colmar) | _Truist Operating DIP | Utilities:Internet | -600.43 |
| 7/23/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 118,840.52 |
| 7/23/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 130.00 |
| 7/23/2026 | Expense | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -449.80 |
| 7/23/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -162,500.55 |
| 7/23/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee & Employer Tax | -35,183.38 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Great America Financial (Beth-Brist-970) | _Truist Operating DIP | Office Expenses:Office Equipment | -254.40 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Great America Financial (Vineland-222) | _Truist Operating DIP | Office Expenses:Office Equipment | -123.65 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Iron Mountain - DJ9TT (Inventory) | _Truist Operating DIP | Storage | -2,169.40 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -189.51 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Nitel LLC (Hypercore) | _Truist Operating DIP | Utilities:Internet | -564.99 |
| 7/23/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 37.69 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 2180736 (UD) | _Truist Operating DIP | Utilities:Electric | -357.83 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 2268849 (UD) | _Truist Operating DIP | Utilities:Electric | -348.34 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 2317808 (UD) | _Truist Operating DIP | Utilities:Electric | -297.84 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 2473478 (UD) | _Truist Operating DIP | Utilities:Electric | -117.03 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 4546971 (Colmar) | _Truist Operating DIP | Utilities:Electric | -652.55 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 4844889 (UD) | _Truist Operating DIP | Utilities:Electric | -85.83 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 7641477 (UD) | _Truist Operating DIP | Utilities:Electric | -148.70 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 8857309 (UD) | _Truist Operating DIP | Utilities:Electric | -74.16 |
| 7/23/2026 | Bill Payment (Check) | | Yes | PECO 8857309 (UD) | _Truist Operating DIP | Utilities:Electric | -74.16 |
| 7/23/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,827.88 |
| 7/23/2026 | Expense | | Yes | Principal 401k | _Truist Operating DIP | Employee 401 Withheld | -3,085.56 |
| 7/23/2026 | Bill Payment (Check) | | Yes | UGI - 2567 (Easton) | _Truist Operating DIP | Utilities:Gas | -36.44 |
| 7/23/2026 | Expense | | Yes | VistaPrint | _Truist Operating DIP | Advertising/Promotional | -53.62 |
| 7/23/2026 | Bill Payment (Check) | | Yes | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -75.18 |
| 7/23/2026 | Deposit | | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 524.59 |
| 7/24/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 148.80 |
| 7/24/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 407.00 |
| 7/24/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.07 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Borough of Wilson | _Truist Operating DIP | Taxes & Licenses | -27.50 |
| 7/24/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 529.53 |
| 7/24/2026 | Deposit | | Yes | County of Northampton | _Truist Operating DIP | County Billing | 459.17 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -329.47 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -469.58 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -477.00 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -329.47 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 7/24/2026 | Expense | | Yes | Domain Hosting | _Truist Operating DIP | IT Expense:Software Subscriptions | -67.99 |
| 7/24/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 95.07 |
| 7/24/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 36.26 |
| 7/24/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 149.42 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Kistler O'Brien Fire Protection | _Truist Operating DIP | Security Expense | -297.59 |
| 7/24/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 12,935.01 |
| 7/24/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 3,323.32 |
| 7/24/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 6,133.63 |
| 7/24/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 6.93 |
| 7/24/2026 | Expense | | Yes | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -52.45 |
| 7/24/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 96.25 |
| 7/24/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 141.04 |
| 7/24/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 843.26 |
| 7/24/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 51.32 |
| 7/24/2026 | Deposit | | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 914.10 |
| 7/24/2026 | Bill Payment (Check) | | Yes | Verizon - 0122 (Bristol) | _Truist Operating DIP | Utilities:Internet | -109.59 |
| 7/27/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 42.00 |
| 7/27/2026 | Deposit | | Yes | Alexandra Aquino Vargas | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 1,000.00 |
| 7/27/2026 | Deposit | 768199574 | | Cigna Health and Life | _Truist Operating DIP | Private Pay Billing | 17.00 |
| 7/27/2026 | Deposit | 768199573 | | Cigna Health and Life | _Truist Operating DIP | Private Pay Billing | 17.00 |
| 7/27/2026 | Deposit | 768266559 | | Cigna Health and Life | _Truist Operating DIP | Private Pay Billing | 16.24 |
| 7/27/2026 | Deposit | 768276483 | | Cigna Health and Life | _Truist Operating DIP | Private Pay Billing | 16.24 |
| 7/27/2026 | Deposit | 7300185620 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 7/27/2026 | Deposit | 7300187564 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300184877 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300189772 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300193190 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300194737 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300192087 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300195591 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 7/27/2026 | Deposit | 7300196061 | | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 370.00 |
| 7/27/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 512.74 |
| 7/27/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 105.00 |
| 7/27/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 60.04 |
| 7/27/2026 | Deposit | | Yes | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 77.39 |
| 7/27/2026 | Expense | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -30.00 |
| 7/27/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -830.04 |
| 7/27/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee & Employer Tax | -178.94 |
| 7/27/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 3,448.78 |
| 7/27/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 316.56 |
| 7/27/2026 | Expense | | Yes | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -12,000.00 |
| 7/27/2026 | Expense | | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 7/27/2026 | Expense | | Yes | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -5,000.00 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 22,952.16 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 440.91 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 35,966.21 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 90.74 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 6,799.91 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 16,855.24 |
| 7/27/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 11,282.96 |
| 7/27/2026 | Deposit | | Yes | Magellan Northampton County | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 49.10 |
| 7/27/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 42.63 |
| 7/27/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 149.20 |
| 7/27/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 2,229.85 |
| 7/27/2026 | Deposit | 6244 | | Patient Payment | _Truist Operating DIP | Patient Payment | 145.97 |
| 7/27/2026 | Deposit | 143 | | Patient Payment | _Truist Operating DIP | Patient Payment | 70.00 |
| 7/27/2026 | Deposit | 1118 | | Patient Payment | _Truist Operating DIP | Patient Payment | 40.00 |
| 7/27/2026 | Deposit | 2370 | | Patient Payment | _Truist Operating DIP | Patient Payment | 30.00 |
| 7/27/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -1.28 |
| 7/27/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,203.91 |
| 7/27/2026 | Expense | | Yes | Principal 401k | _Truist Operating DIP | Legal & Professional Fees | -2,614.65 |
| 7/27/2026 | Expense | | Yes | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 7/27/2026 | Deposit | | Yes | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 148.50 |
| 7/27/2026 | Expense | | Yes | Verify.com | _Truist Operating DIP | Clearances | -39.95 |
| 7/27/2026 | Deposit | | Yes | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 314.85 |
| 7/28/2026 | Deposit | | Yes | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 154.26 |
| 7/28/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 913.00 |
| 7/28/2026 | Deposit | 336864 | | County of Lehigh | _Truist Operating DIP | County Billing | 7,015.56 |
| 7/28/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 295.28 |
| 7/28/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 730.26 |
| 7/28/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 455.77 |
| 7/28/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 181.27 |
| 7/28/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 497.13 |
| 7/28/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 5,655.62 |
| 7/29/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 72.00 |
| 7/29/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 98.60 |
| 7/29/2026 | Expense | | Yes | Blossom Flower Delivery | _Truist Operating DIP | Meals and Entertainment | -97.77 |
| 7/29/2026 | Bill Payment (Check) | | Yes | Department of Human Services | _Truist Operating DIP | Taxes & Licenses | -50.00 |
| 7/29/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 181.28 |
| 7/29/2026 | Expense | | Yes | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitmer | -2,143.73 |
| 7/29/2026 | Expense | | Yes | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Exp | -50.00 |
| 7/29/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 3,492.62 |
| 7/29/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 434.07 |
| 7/29/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 68.62 |
| 7/29/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 68.62 |
| 7/29/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 140.31 |
| 7/30/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -26.58 |
| 7/30/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -70.48 |
| 7/30/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -42.39 |
| 7/30/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 128,789.11 |
| 7/30/2026 | Deposit | | Yes | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 210.00 |
| 7/30/2026 | Expense | | Yes | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 7/30/2026 | Expense | | Yes | Ddp Philadelphia | _Truist Operating DIP | Other Officer Compensation:Other | -1,200.00 |
| 7/30/2026 | Expense | | Yes | Dunkin Donuts | _Truist Operating DIP | Meals and Entertainment | -50.11 |
| 7/30/2026 | Expense | | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -443.20 |
| 7/30/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Direct Deposit | -157,713.71 |
| 7/30/2026 | Expense | 13147 | Yes | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Employee & Employer Tax | -35,779.18 |
| 7/30/2026 | Expense | | Yes | Google | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 7/30/2026 | Deposit | | Yes | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 43.45 |
| 7/30/2026 | Expense | | Yes | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 7/30/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 56.37 |
| 7/30/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 37.69 |
| 7/30/2026 | Deposit | | Yes | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 774.06 |
| 7/30/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -3.44 |
| 7/30/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 137.24 |
| 7/30/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 19.71 |
| 7/30/2026 | Deposit | | Yes | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 98.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 593.38 |
| 7/30/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 284.91 |
| 7/30/2026 | Deposit | | Yes | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 34.30 |
| 7/30/2026 | Expense | | Yes | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 7/30/2026 | Expense | | Yes | USPS | _Truist Operating DIP | Postage & Shipping | -117.65 |
| 7/30/2026 | Deposit | | Yes | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 604.06 |
| 7/31/2026 | Deposit | | Yes | Aetna | _Truist Operating | Private, Medicare, Commercial | 163.00 |
| 7/31/2026 | Expense | | Yes | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -28.07 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Bernard Mazzocchi | _Truist Operating DIP | Rent or Lease | -5,766.37 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Chrin Hauling | _Truist Operating DIP | Utilities:Trash removal | -156.73 |
| 7/31/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 529.53 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Great America Financial (Allentown-714) | _Truist Operating DIP | Office Expenses:Office Equipment | -175.85 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Great America Financial (Col-025) | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 7/31/2026 | Deposit | | Yes | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 36.26 |
| 7/31/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 86.17 |
| 7/31/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 1,923.74 |
| 7/31/2026 | Deposit | | Yes | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 720.52 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,282.45 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -4,502.06 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -3,497.94 |
| 7/31/2026 | Expense | | Yes | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 7/31/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 4,422.02 |
| 7/31/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 8,525.18 |
| 7/31/2026 | Deposit | | Yes | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoic | 15,148.90 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -494.78 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Militia Hill Security, Inc. | _Truist Operating DIP | Security Expense | -474.00 |
| 7/31/2026 | Bill Payment (Check) | | Yes | North Penn Water | _Truist Operating DIP | Utilities:Water & Sewer | -67.32 |
| 7/31/2026 | Expense | | Yes | Payplus | _Truist Operating | Private, Medicare, Commercial | -6.37 |
| 7/31/2026 | Expense | | Yes | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,110.99 |
| 7/31/2026 | Expense | | Yes | Slices and more | _Truist Operating DIP | Meals and Entertainment | -130.86 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -1,939.12 |
| 7/31/2026 | Deposit | | Yes | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare I | 1,308.26 |
| 7/31/2026 | Deposit | | Yes | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 157.50 |
| 7/31/2026 | Deposit | | Yes | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 73.12 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Verizon - 0116 (Chester) | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 7/31/2026 | Bill Payment (Check) | | Yes | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -4,712.18 |
| 7/31/2026 | Bill Payment (Check) | 975255 | Yes | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -1,044.28 |

**OMNI HEALTH SERVICES, INC**

**MEDICAID AR AGING SUMMARY AS OF 7/31/2026**

| | Billed | Collected | Outstanding |
|---|---|---|---|
| **60-90 Days** | 1,031,242.74 | 1,039,803.23 | (8,560.49) |
| **30-60 Days** | 1,015,780.24 | 998,915.95 | 16,864.29 |
| **0-30 Days** | 1,206,693.37 | 728,711.49 | 477,981.88 |
| Grand Total | 3,253,716.35 | 2,767,430.67 | 486,285.68 |

**OMNI HEALTH SERVICES, INC.**
**MEDICAID AR AGING SUMMARY AS OF 7/31/2026**
**SUMMARY BY PAYER / REGION**

**Magellan Healthcare - Bucks, Lehigh, Montgomery, and Northampton Counties**

| | Billed | Paid | Outstanding |
|---|---|---|---|
| 60-90 Days | 476,773.05 | 495,801.32 | (19,028.27) |
| 30-60 Days | 448,127.25 | 450,688.41 | (2,561.16) |
| 0-30 Days | 534,903.35 | 334,712.55 | 200,190.80 |
| | 1,459,803.65 | 1,281,202.28 | 178,601.37 |

**CCBH-Delaware**

| | Billed | Paid | Outstanding |
|---|---|---|---|
| 60-90 Days | 500,537.18 | 492,583.41 | 7,953.77 |
| 30-60 Days | 517,667.64 | 509,165.58 | 8,502.06 |
| 0-30 Days | 615,496.60 | 365,888.38 | 249,608.22 |
| | 1,633,701.42 | 1,367,637.37 | 266,064.05 |

**New Jersey Medicaid**

| | Billed | Paid | Outstanding |
|---|---|---|---|
| 60-90 Days | 53,932.51 | 50,571.43 | 3,361.08 |
| 30-60 Days | 49,985.35 | 38,532.43 | 11,452.92 |
| 0-30 Days | 56,293.42 | 28,110.56 | 28,182.86 |
| | 160,211.28 | 117,214.42 | 42,996.86 |

**CCBH-Northeast**

| | Billed | Paid | Outstanding |
|---|---|---|---|
| 60-90 Days | - | 847.07 | (847.07) |
| 30-60 Days | - | 529.53 | (529.53) |
| 0-30 Days | - | - | - |
| | - | 1,376.60 | (1,376.60) |
| | | | 486,285.68 |
| | | | - |

# Omni Health Services, Inc.

User: jmont

Form: agedarlnd02.rpt

08/11/2026
11:58:49

## FINANCIAL AGED ACCOUNTS RECEIVABLE
(Last Bill Date)

PAGE
1

| Responsible Party | # Charges | Not Billed | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total Receivables | % Of Practice | % Of Total |
|---|---|---|---|---|---|---|---|---|---|
| Collection | 11 | $0.00 | $0.00 | $0.00 | $0.00 | $744.72 | $744.72 | 0.59% | 0.59% |
| Credits | 196 | -$6,204.88 | $0.00 | $0.00 | $0.00 | -$25.00 | -$6,229.88 | -4.93% | -4.93% |
| Patient | 671 | $5,859.96 | $0.00 | $4,460.23 | $915.24 | $10,599.18 | $21,834.61 | 17.26% | 17.26% |
| AARP Medicare Advantage (AARPM) | 3 | $0.00 | $100.00 | $120.00 | $0.00 | $150.00 | $370.00 | 0.29% | 0.29% |
| Aetna - American Continental Insurance (ACI) | 6 | $0.00 | $0.00 | $66.27 | $0.00 | $182.00 | $248.27 | 0.20% | 0.20% |
| Aetna Better Health Medicare NJ (AETNJ) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | 0.12% | 0.12% |
| Aetna Insurance Co (AET1) | 30 | $100.00 | $1,605.00 | $905.00 | $12.40 | $615.00 | $3,237.40 | 2.56% | 2.56% |
| AmeriHealth Caritas VIP Care (ACVC) | 52 | $0.00 | $0.00 | $0.00 | $975.00 | $5,925.00 | $6,900.00 | 5.46% | 5.46% |
| Amerihealth Medicare PPO (AMERM) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $120.00 | 0.09% | 0.09% |
| Champ VA Center (CHAMV) | 11 | $0.00 | $0.00 | $0.00 | $0.00 | $177.48 | $177.48 | 0.14% | 0.14% |
| Cigna (CIGNA) | 2 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $225.00 | 0.18% | 0.18% |
| Cigna HealthSpring (CHS) | 6 | $0.00 | $175.00 | $340.00 | $75.00 | $90.00 | $680.00 | 0.54% | 0.54% |
| Colonial Penn Life Insurance (COLO) | 4 | $0.00 | $0.00 | $19.71 | $0.00 | $59.71 | $79.42 | 0.06% | 0.06% |
| Community Behavioral Health (CBH) | 1 | $0.00 | $0.00 | $15.35 | $0.00 | $0.00 | $15.35 | 0.01% | 0.01% |
| Community Care BHO (CCBH) | 121 | $588.42 | $1,517.23 | $457.32 | $33.91 | $859.18 | $3,456.06 | 2.73% | 2.73% |
| Devoted Health, Inc. (DEVOT) | 17 | $0.00 | $340.00 | $0.00 | $0.00 | $1,565.00 | $1,905.00 | 1.51% | 1.51% |
| Gainwell Technologies (MOLMA) | 3 | $0.00 | $0.00 | $0.00 | $0.00 | $119.57 | $119.57 | 0.09% | 0.09% |
| Highmark Blue Shield (PABS) | 2 | $0.00 | $0.00 | $0.00 | $325.00 | $0.00 | $325.00 | 0.26% | 0.26% |
| Highmark Whole Care Medicare Assured (GATE1 | 11 | $190.00 | $215.00 | $0.00 | $0.00 | $915.00 | $1,320.00 | 1.04% | 1.04% |
| Horizon Blue Cross (HORIZ) | 4 | $0.00 | $0.00 | $0.00 | $0.00 | $570.00 | $570.00 | 0.45% | 0.45% |
| Horizon NJ Health (HORNJ) | 44 | $0.00 | $0.00 | $0.00 | $0.00 | $827.93 | $827.93 | 0.65% | 0.65% |
| Horizon Total Care (HORTO) | 32 | $0.00 | $150.00 | $1,140.00 | $1,600.00 | $1,112.42 | $4,002.42 | 3.16% | 3.16% |
| Humana Claims Office (HUMA1) | 4 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | $345.00 | 0.27% | 0.27% |
| Humana Medicare Advantage PPO (HUMA5) | 19 | $0.00 | $390.00 | $505.00 | $0.00 | $1,230.00 | $2,125.00 | 1.68% | 1.68% |
| Independence Blue Cross (PC) | 3 | $0.00 | $175.00 | $225.00 | $0.00 | $0.00 | $400.00 | 0.32% | 0.32% |
| Jefferson Health Plans UBH (JEFF) | 6 | $0.00 | $0.00 | $0.00 | $645.00 | $0.00 | $645.00 | 0.51% | 0.51% |
| Keystone First VIP Choice (KVIP) | 69 | $0.00 | $8,155.00 | $0.00 | $0.00 | $0.00 | $8,155.00 | 6.45% | 6.45% |
| Keystone Health Plan East (KHPE) | 7 | $0.00 | $680.00 | $250.00 | $0.00 | $0.00 | $930.00 | 0.74% | 0.74% |
| Lucent Health Solutions (LUCEN) | 1 | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $90.00 | 0.07% | 0.07% |
| Magellan Behavioral Health Lehigh (LEHIG) | 61 | $279.47 | $1,115.23 | $69.55 | $0.00 | $1,596.34 | $3,060.59 | 2.42% | 2.42% |
| Magellan Behavioral Health, Bucks (BUCKS) | 83 | $131.62 | $509.66 | $32.01 | $91.86 | $1,080.36 | $1,845.51 | 1.46% | 1.46% |
| Magellan Behavioral Hlth, Northampton (NORT) | 12 | $499.86 | $437.02 | $83.69 | $0.00 | $0.00 | $1,020.57 | 0.81% | 0.81% |
| Magellan Health Partners Medicare (MAGEE) | 1 | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $90.00 | 0.07% | 0.07% |
| Magellan Hlth Services, Hlth Choices MA (MONT | 159 | $181.29 | $709.97 | $592.26 | $76.97 | $2,767.33 | $4,327.82 | 3.42% | 3.42% |
| Medico Insurance Company (MEDIC) | 1 | $0.00 | $0.00 | $25.66 | $0.00 | $0.00 | $25.66 | 0.02% | 0.02% |
| Mutual Of Omaha (MUT2) | 32 | $0.00 | $0.00 | $25.66 | $25.66 | $634.15 | $685.47 | 0.54% | 0.54% |
| NJMA Gainwell Technologies (NJMA) | 152 | $0.00 | $0.00 | $110.69 | $0.00 | $3,150.07 | $3,260.76 | 2.58% | 2.58% |

08/11/2026
11:58:49

# FINANCIAL AGED ACCOUNTS RECEIVABLE
(Last Bill Date)



| Responsible Party | # Charges | Not Billed | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total Receivables | % Of Practice | % Of Total |
|---|---|---|---|---|---|---|---|---|---|
| Novitas Solutions (MDC) | 70 | $340.00 | $5,845.00 | $825.00 | $1,337.45 | $800.00 | $9,147.45 | 7.23% | 7.23% |
| Novitas Solutions (MDCNJ) | 126 | $0.00 | $3,245.00 | $1,640.00 | $11,429.04 | $150.00 | $16,464.04 | 13.02% | 13.02% |
| Oxford Health Plans (OXFO4) | 3 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $350.00 | 0.28% | 0.28% |
| PA Medical Assistance (MA2) | 30 | $0.00 | $105.09 | $128.75 | $128.75 | $1,118.27 | $1,480.86 | 1.17% | 1.17% |
| TransAmerica Life Insurance Co (TALIC) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $15.56 | $15.56 | 0.01% | 0.01% |
| Tricare Champus Claims (TRI2) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $185.40 | $185.40 | 0.15% | 0.15% |
| UMR (UMRUH) | 2 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | $250.00 | 0.20% | 0.20% |
| United Behavioral Health (UBH) | 244 | $0.00 | $425.00 | $2,070.00 | $2,405.00 | $23,110.71 | $28,010.71 | 22.15% | 22.15% |
| United Health Care (UNITE) | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | 0.12% | 0.12% |
| UPMC (UPMC) | 12 | $0.00 | $75.00 | $0.00 | $0.00 | $1,255.00 | $1,330.00 | 1.05% | 1.05% |
| Wellcare By Allwell (WELL) | 6 | $0.00 | $0.00 | $0.00 | $595.00 | $0.00 | $595.00 | 0.47% | 0.47% |
| Wellpoint New Jersey, Inc (WELLP) | 3 | $0.00 | $0.00 | $0.00 | $0.00 | $420.00 | $420.00 | 0.33% | 0.33% |
| **Practice Code: 2** | **2,338** | **$1,965.74** | **$25,969.20** | **$14,932.15** | **$20,851.28** | **$62,765.38** | **$126,483.75** | **100.00%** | **100.00%** |
| | | **1.55%** | **20.53%** | **11.81%** | **16.49%** | **49.62%** | | | |
| **TOTALS** | **2,338** | **$1,965.74** | **$25,969.20** | **$14,932.15** | **$20,851.28** | **$62,765.38** | **$126,483.75** | | |
| | | **1.55%** | **20.53%** | **11.81%** | **16.49%** | **49.62%** | | | |

| REPORT PARAMETERS | Sorting by: Practice Code, Asc, Total at Break Responsible Party, Asc, Total at Break<br>Selecting on: Bill Date <= 07/31/2026 |
|---|---|

# Omni Health Services, Inc.

Profit and Loss
July 2026

| | Total |
|---|---|
| Income | |
| County Billing | 459.17 |
| Medicaid Service Fee Income | $1,121,814.15 |
| Private, Medicare, Commercial | 72,925.67 |
| Refunds-Allowances | -1,509.68 |
| **Total for Income** | **$1,193,689.31** |
| **Gross Profit** | **$1,193,689.31** |
| Expenses | |
| Advertising/Promotional | $12,152.70 |
| Amortization Expense | 199.92 |
| Bank Charges | 1,485.20 |
| Billing Service | 3,383.69 |
| Clearances | 129.73 |
| Commissions & fees | 5.00 |
| Contracted Services - 1099 | $281,586.25 |
| Depreciation Expense | 1,762.92 |
| Employee Benefits | $5,770.16 |
| Employee H1B Expense | $11,140.00 |
| Insurance | $21,815.85 |
| Interest Paid | 6,660.55 |
| IT Expense | $32,857.36 |
| Legal & Professional Fees | $17,650.65 |
| Meals and Entertainment | 400.13 |
| Office Expenses | $12,331.87 |
| Other Officer Compensation | $88,038.61 |
| Payroll processing fees | 2,328.50 |
| Payroll Taxes | 47,257.91 |
| Penalties & Fees | $30.76 |
| Postage & Shipping | 611.55 |
| Rent or Lease | 63,763.70 |
| Repair & Maintenance | 641.40 |
| Security Expense | 771.59 |
| Storage | 2,401.00 |
| Taxes & Licenses | 77.50 |
| Translation Service | 200.00 |
| Travel | 3,075.53 |
| Unapplied Cash Bill Payment Expense | 3.78 |
| Utilities | $11,875.29 |
| Wages - W-2 | $626,058.14 |
| **Total for Expenses** | **$1,256,467.24** |
| **Net Operating Income** | **-$62,777.93** |
| **Net Income** | **-$62,777.93** |

# Omni Health Services, Inc.

Balance Sheet

As of Jul 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| _Truist Operating | 461.52 |
| _Truist Operating DIP | 344,292.62 |
| _Truist Payroll DIP | 51,332.56 |
| **Total for Bank Accounts** | **$396,086.70** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to Others | 45,287.40 |
| **Total for Other Current Assets** | **$2,157,697.97** |
| **Total for Current Assets** | **$2,553,784.67** |
| Fixed Assets | |
| Accumulated Amortization | -16,994.48 |
| Accumulated Depreciation | -218,935.05 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 28,054.89 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| **Total for Fixed Assets** | **$91,317.92** |
| Other Assets | |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total for Other Assets** | **$3,008,212.66** |
| **Total for Assets** | **$5,653,315.25** |

# Omni Health Services, Inc.

Balance Sheet

As of Jul 31, 2026

| | Total |
|---|---|
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | -19,637.04 |
| **Total for Accounts Payable** | **-$19,637.04** |
| Credit Cards | |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at Truist | 137,294.19 |
| **Total for Credit Cards** | **$139,993.73** |
| Other Current Liabilities | |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 158,765.30 |
| Berkshire - Term Loan LC 2393 | 96,411.60 |
| Employee 401 Withheld | -989.60 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Payroll Liabilities | 877.41 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total for Other Current Liabilities** | **$3,104,776.30** |
| **Total for Current Liabilities** | **$3,225,132.99** |
| **Total for Liabilities** | **$3,225,132.99** |
| Equity | |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,503,167.56 |
| Net Income | -123,057.20 |
| **Total for Equity** | **$2,428,182.26** |
| **Total for Liabilities and Equity** | **$5,653,315.25** |

TRUIST

717-80-15-00 20756 0 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
OPERATING ACCT
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your account statement

For 07/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ▪ COMMERCIAL SUITE CHECKING [redacted]8345

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2026 | $300.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 10,042.42 |
| Deposits, credits and interest | + 10,203.94 |
| **Your new balance as of 07/31/2026** | **= $461.52** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/07 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 152227136 | 0.64 |
| 07/07 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,633.62 |
| 07/08 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 526.60 |
| 07/09 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 153031532 | 3.52 |
| 07/10 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 153478080 | 3.81 |
| 07/10 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 243.30 |
| 07/14 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 297.81 |
| 07/15 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,000.00 |
| 07/16 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 155077648 | 1.38 |
| 07/16 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 495.00 |
| 07/17 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 633.00 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 692.65 |
| 07/27 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 3,000.00 |
| 07/27 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 158304630 | 1.28 |
| 07/28 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,000.00 |
| 07/30 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 159532107 | 3.44 |
| 07/30 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 500.00 |
| 07/31 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 159868380 | 6.37 |
| **Total other withdrawals, debits and service charges** | | **= $10,042.42** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/03 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*917635390*1470246511\ | 25.66 |
| 07/07 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882618201005511*1066033492\ | 1,608.60 |
| 07/08 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*919529774*1470246511\ | 43.17 |
| 07/08 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*919296374*1231628836\ | 48.17 |
| 07/08 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*919529950*1470246511\ | 49.66 |
| 07/08 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882618401042225*1066033492\ | 93.60 |

*continued*

■ COMMERCIAL SUITE CHECKING [redacted] 8395 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/08 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882618301023757*1066033492\ | 292.00 |
| 07/09 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*920662031*1066033492\ | 17.51 |
| 07/09 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*919547761*1571176393\ | 19.71 |
| 07/09 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*919549114*1571176393\ | 25.66 |
| 07/09 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*920359563*1066033492\ | 89.75 |
| 07/10 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826188000271515*1066033492\ | 298.00 |
| 07/13 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-4297 | 254.21 |
| 07/14 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882618901034456*1066033492\ | 43.60 |
| 07/15 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619101071076*1066033492\ | 49.60 |
| 07/15 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*924235585*1751450535\ | 55.12 |
| 07/15 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619001013150*1066033492\ | 667.55 |
| 07/16 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619201011173*1066033492\ | 724.11 |
| 07/17 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619401014356*1066033492\ | 292.00 |
| 07/17 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826195000231272*1066033492\ | 341.00 |
| 07/20 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619501026515*1066033492\ | 161.20 |
| 07/21 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619601005658*1066033492\ | 1,795.20 |
| 07/22 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619801041503*1066033492\ | 93.60 |
| 07/22 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619701008502*1066033492\ | 728.03 |
| 07/23 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882619901049762*1066033492\ | 99.20 |
| 07/24 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*930646576*1470246511\ | 51.32 |
| 07/24 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882620101026089*1066033492\ | 148.80 |
| 07/24 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826202000073863*1066033492\ | 407.00 |
| 07/27 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882620201055131*1066033492\ | 42.00 |
| 07/28 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882620301006802*1066033492\ | 913.00 |
| 07/29 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*933093250*1751450535\ | 68.62 |
| 07/29 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*933094175*1751450535\ | 68.62 |
| 07/29 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882620501069488*1066033492\ | 72.00 |
| 07/29 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882620401041287*1066033492\ | 98.60 |
| 07/30 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*934648288*1066033492\ | 19.71 |
| 07/30 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*934080845*1066033492\ | 98.12 |
| 07/30 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*934305307*1751450535\ | 137.24 |
| 07/31 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826209000253087*1066033492\ | 163.00 |
| Total deposits, credits and interest | | = $10,203.94 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

717-80-15-00 20756 28 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your consolidated statement

For 07/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0384 | 344,292.62 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0392 | 51,332.56 | page 9 |
| **Total checking and money market savings accounts** | | **$395,625.18** | |

## Checking and money market savings accounts

### ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384

**Account summary**

| | |
|---|---|
| Your previous balance as of 06/30/2026 | $455,351.71 |
| Checks | - 44,676.72 |
| Other withdrawals, debits and service charges | - 1,261,981.40 |
| Deposits, credits and interest | + 1,195,599.03 |
| **Your new balance as of 07/31/2026** | **= $344,292.62** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 07/13 | 1057 | 261.03 | 07/07 | 975254 | 1,044.28 | 07/08 | *975265 | 3,383.69 |
| 07/06 | 1058 | 104.95 | 07/31 | 975255 | 1,044.28 | 07/09 | 975266 | 437.25 |
| 07/01 | *975195 | 5,766.37 | 07/24 | 975256 | 27.50 | 07/20 | 975267 | 1,143.70 |
| 07/01 | 975196 | 6,500.00 | 07/08 | 975257 | 327.54 | 07/20 | 975268 | 352.19 |
| 07/01 | *975234 | 542.72 | 07/08 | 975258 | 327.54 | 07/22 | *975273 | 416.20 |
| 07/01 | *975237 | 318.00 | 07/08 | 975259 | 477.00 | 07/23 | 975274 | 75.18 |
| 07/01 | 975238 | 195.15 | 07/08 | 975260 | 2,926.97 | 07/24 | *975277 | 2,260.60 |
| 07/01 | 975239 | 408.10 | 07/14 | *975262 | 58.84 | 07/31 | 975278 | 474.00 |
| 07/31 | *975249 | 5,766.37 | 07/09 | 975263 | 5,027.50 | 07/24 | 975279 | 297.59 |
| 07/31 | *975253 | 4,712.18 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** = **$44,676.72**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | DEBIT CARD PURCHASE HYOPSYS LLC 06-30 866-4350666 PA 0321 | 259.67 |

*continued*

0044776

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted] (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | DEBIT CARD PURCHASE-PIN 06-30-26 LANSDALE PA 0321 THE HOME DEPOT #4104 | 9.12 |
| 07/01 | INTERNET PAYMENT PURCHASE GIORDANOS RECYCL M81673324499 | 75.00 |
| 07/01 | TRUIST ONLINE TRANSFER MOBILE TO ****0392 - | 200,000.00 |
| 07/02 | DEBIT CARD RECURRING PYMT Google ADS85089426 07-01 650-2530000 CA 0321 | 380.18 |
| 07/02 | DEBIT CARD PURCHASE THE PHILADELPHIA T 07-01 215-893-4050 PA 0321 | 370.22 |
| 07/02 | DEBIT CARD PURCHASE Indeed USI26-05522 07-02 800-4625842 TX 0321 | 1,140.45 |
| 07/02 | ACH CORP DEBIT MERCH FEE MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 266.50 |
| 07/02 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 2,456.96 |
| 07/02 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 10,564.83 |
| 07/02 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 07-02 LAWNSTARTER.C TX 0321 | 68.78 |
| 07/02 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 8,000.00 |
| 07/03 | DEBIT CARD PURCHASE AMAZON MKTPL*IC4IS 07-02 Amzn.com/bill WA 0321 | 20.60 |
| 07/03 | DEBIT CARD PURCHASE PB Online Postage 07-02 844-2566444 CT 0321 | 103.00 |
| 07/03 | DEBIT CARD PURCHASE PB Online Postage 07-02 844-2566444 CT 0321 | 51.50 |
| 07/03 | DEBIT CARD PURCHASE NAVINET 07-02 012-345-6789 MA 0321 | 75.00 |
| 07/03 | DEBIT CARD PURCHASE AZALEA HEALTH INNO 07-02 877-7777686 GA 0321 | 1,399.00 |
| 07/03 | DEBIT CARD PURCHASE AZALEA HEALTH INNO 07-02 877-7777686 GA 0321 | 1,399.00 |
| 07/03 | DEBIT CARD PURCHASE-PIN 07-02-26 MONTGOMERYVIL PA 0321 USPS PO 41555600 411 DOYL | 250.00 |
| 07/03 | DEBIT CARD RECURRING PYMT Adobe Inc 07-02 800-8336687 CA 0321 | 294.04 |
| 07/03 | INTERNET PAYMENT PURCHASE GIORDANOS RECYCL M81677515165 | 186.00 |
| 07/03 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,171.24 |
| 07/03 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 4,725.19 |
| 07/03 | ACH CORP DEBIT J2937 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES ICUSTOMER ID CZ10000TF884C | 5,830.00 |
| 07/03 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,767.39 |
| 07/06 | DEBIT CARD PURCHASE AMAZON MKTPL*IN0GN 07-04 Amzn.com/bill WA 0321 | 7.42 |
| 07/06 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 07-02 800-789-3638 PA 0321 | 231.60 |
| 07/06 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 07-04 LAWNSTARTER.C TX 0321 | 74.62 |
| 07/06 | DEBIT CARD PURCHASE-PIN 07-04-26 COLMAR PA 0321 WAWA 8018 | 57.30 |
| 07/06 | DEBIT CARD PURCHASE WAWA 8018 07-04 COLMAR PA 0321 | 55.95 |
| 07/06 | TELEPHONE PAYMENT PAYMENT BANK OF AMERICA M02112036693 | 1,597.90 |
| 07/06 | ACH CORP DEBIT PAYMENT USCIS FEE OMNI HEALTH SERVICES ICUSTOMER ID 0000 | 500.00 |
| 07/06 | ACH CORP DEBIT PAYMENT USCIS FEE OMNI HEALTH SERVICES ICUSTOMER ID 0000 | 600.00 |
| 07/06 | ACH CORP DEBIT PAYMENT USCIS FEE OMNI HEALTH SERVICES ICUSTOMER ID 0000 | 1,385.00 |
| 07/06 | ACH CORP DEBIT PAYMENT USCIS FEE OMNI HEALTH SERVICES ICUSTOMER ID 0000 | 2,965.00 |
| 07/07 | DEBIT CARD PURCHASE AMAZON MKTPL*VI2SH 07-06 Amzn.com/bill WA 0321 | 39.26 |
| 07/07 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 2,561.85 |
| 07/07 | PC INTL USD WIRE WIRE REF# 20260707-00009166 | 5,000.00 |
| 07/07 | PC BOOK WIRE TRANSFER WIRE REF# 20260707-00009126 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 07/08 | DEBIT CARD PURCHASE IN *MDTOOLBOX 07-06 206-3314420 WA 0321 | 228.00 |
| 07/08 | DEBIT CARD PURCHASE AMAZON MKTPL*NW5HD 07-07 Amzn.com/bill WA 0321 | 9.53 |
| 07/08 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 07-08 LAWNSTARTER.C TX 0321 | 68.78 |
| 07/08 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 07/09 | DEBIT CARD PURCHASE COLLEGE TRANSCRIPT 07-08 clover.com VA 0321 | 24.95 |
| 07/09 | DEBIT CARD PURCHASE AMAZON MKTPL*QW4NH 07-08 Amzn.com/bill WA 0321 | 40.15 |
| 07/09 | DEBIT CARD PURCHASE-PIN 07-08-26 HATFIELD PA 0321 WAWA 8056 | 47.06 |
| 07/09 | DEBIT CARD RECURRING PYMT AMAZON PRIME*971DK 07-08 Amzn.com/bill WA 0321 | 15.89 |
| 07/09 | ACH CORP DEBIT INSURANCE FIRST INSURANCE Omni Health Services,CUSTOMER ID 900-106813702 | 707.37 |
| 07/09 | PC REPETITIVE WIRE WIRE REF# 20260709-00009259 | 9,586.00 |
| 07/10 | DEBIT CARD RECURRING PYMT CANVA* I04937-3719 07-09 CANVA.COM TX 0321 | 63.60 |
| 07/10 | DEBIT CARD PURCHASE AMAZON MKTPL*5Z0OA 07-10 Amzn.com/bill WA 0321 | 12.71 |
| 07/10 | PAYMENT WASTE MANAGEMENT 3009 Omni Health Services | 105.13 |
| 07/13 | DEBIT CARD PURCHASE TST* UNO PIZZERIA 07-10 484-480-4788 PA 0321 | 63.80 |
| 07/13 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 119.00 |
| 07/13 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 155.68 |
| 07/13 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 246.73 |
| 07/13 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 269.00 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/13 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 07-10 866-901-0242 GA 0321 | 4,024.37 |
| 07/13 | DEBIT CARD PURCHASE IN *OLUSOLA AJAYI 07-10 484-9088084 PA 0321 | 371.00 |
| 07/13 | INTERNET PAYMENT ELEC BILL PP 6594016043 | 1,219.50 |
| 07/13 | UGI UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 76.59 |
| 07/13 | PC BOOK WIRE TRANSFER WIRE REF# 20260713-00019766 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 07/13 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997225269 | 172.18 |
| 07/14 | DEBIT CARD PURCHASE AMAZON MKTPL*Y967N 07-13 Amzn.com/bill WA 0321 | 27.54 |
| 07/14 | DEBIT CARD PURCHASE-PIN 07-13-26 COLMAR PA 0321 WAWA 8018 | 52.80 |
| 07/14 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 4,527.24 |
| 07/15 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 07-14 717-425-6724 PA 0321 | 0.44 |
| 07/15 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 07-14 717-425-6724 PA 0321 | 22.00 |
| 07/15 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 07-14 800-782-6724 MO 0321 | 84.85 |
| 07/15 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 07-14 800-782-6724 MO 0321 | 84.85 |
| 07/15 | DEBIT CARD PURCHASE IN *MDTOOLBOX 07-14 206-3314420 WA 0321 | 23.00 |
| 07/15 | DEBIT CARD PURCHASE IN *MDTOOLBOX 07-14 206-3314420 WA 0321 | 5.98 |
| 07/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 07-14 ZOOM.US CA 0321 | 90.05 |
| 07/15 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 07-14 717-425-6724 PA 0321 | 0.44 |
| 07/15 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 07-14 717-425-6724 PA 0321 | 22.00 |
| 07/15 | DEBIT CARD PURCHASE NATL STDNT CLEARIN 07-14 clover.com VA 0321 | 19.95 |
| 07/15 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 14,868.11 |
| 07/15 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 07-15 LAWNSTARTER.C TX 0321 | 68.78 |
| 07/15 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 07/16 | DEBIT CARD PURCHASE AMAZON MKTPL*FF6HC 07-15 Amzn.com/bill WA 0321 | 37.82 |
| 07/16 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 07-15 800-782-6724 MO 0321 | 84.85 |
| 07/16 | ERIEXPSPAY ERIE INS GROUP 1366 OMNI HEALTH SERVICES | 41.58 |
| 07/16 | ERIEXPSPAY ERIE INS GROUP 6443 OMNI HEALTH SERVICES | 586.02 |
| 07/17 | DEBIT CARD PURCHASE Amazon.com*C37FO5Z 07-16 Amzn.com/bill WA 0321 | 34.89 |
| 07/17 | DEBIT CARD PURCHASE SUNOCO 0368300001 07-15 E BRUNSWICK NJ 0321 | 31.08 |
| 07/17 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 07-16 866-901-0242 GA 0321 | 19.04 |
| 07/17 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 07-16 CL.INTUIT.COM CA 0321 | 60.95 |
| 07/17 | PC BOOK WIRE TRANSFER WIRE REF# 20260717-00013604 CDT ACCT: XXXXXXXXX6402 | 30,000.00 |
| 07/17 | PC REPETITIVE WIRE WIRE REF# 20260717-00021376 | 14,493.61 |
| 07/17 | ACH CORP DEBIT SALE BEN'S LOCK & SAF OMNI HEALTH SERVICES CUSTOMER ID | 207.92 |
| 07/20 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 138.20 |
| 07/20 | DEBIT CARD PURCHASE DUNKIN #300521 07-17 ALLENTOWN PA 0321 | 57.59 |
| 07/20 | DEBIT CARD PURCHASE-PIN 07-17-26 LANSDALE 0321 NARAYA HARI INC | 51.10 |
| 07/20 | DEBIT CARD PURCHASE DAY TRANSLATIONS 07-17 8008562759 FL 0321 | 100.00 |
| 07/20 | DEBIT CARD MISC DEBIT RMTLY* J399D 07-17 REMITLY.COM WA 0321 | 2,500.00 |
| 07/20 | DEBIT CARD PURCHASE-PIN 07-18-26 ABERDEEN 0321 SUNOCO 04797858 | 65.71 |
| 07/20 | DEBIT CARD PURCHASE Indeed USI26-05882 07-19 800-4625842 TX 0321 | 2,129.90 |
| 07/20 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1335487832 | 127.20 |
| 07/20 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 311.13 |
| 07/20 | BMWFS PYMT BMWFINANCIAL SVS 3406 Sushama Thev4004395683 | 3,901.57 |
| 07/20 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 1,000.00 |
| 07/20 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 4,000.00 |
| 07/20 | ACH CORP DEBIT J2953 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TNA4RC | 390.00 |
| 07/20 | ACH CORP DEBIT J2953 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TNA4MC | 5,920.00 |
| 07/21 | DEBIT CARD PURCHASE-PIN 07-20-26 DRESHER 0321 SUNOCO DRESHER | 56.82 |
| 07/21 | INTERNET PAYMENT AQUA SERVI AQUA 003013736039686 | 97.22 |
| 07/21 | ACH CORP DEBIT PAYMENT UPMC Health Bene Omni Health Services, CUSTOMER ID | 3,054.00 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 414.20 |
| 07/22 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 07/23 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 123.65 |
| 07/23 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 254.40 |
| 07/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 297.84 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted] 0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/23 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 348.34 |
| 07/23 | DEBIT CARD PURCHASE AT&T BILL PAYMENT 07-22 KH4589@ATT.CO TX 0321 | 701.08 |
| 07/23 | DEBIT CARD PURCHASE VISTAPRINT 07-22 866-207-4955 MA 0321 | 53.62 |
| 07/23 | ACH CORP DEBIT BT0722 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000362039909 | 189.51 |
| 07/23 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1014063 | 364.53 |
| 07/23 | ACH CORP DEBIT NITEL NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-N6M3X7K0Y9G9 | 564.99 |
| 07/23 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1014065 | 600.43 |
| 07/23 | ACH CORP DEBIT BT0722 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000362039899 | 2,169.40 |
| 07/23 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW OPERATING CUSTOMER ID 8-1790000001808 | 3,085.56 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 74.16 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 74.16 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 85.83 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 117.03 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 148.70 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 357.83 |
| 07/23 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 652.55 |
| 07/23 | INTERNET PAYMENT PURCHASE Azalea Health In 146156798 | 1,399.00 |
| 07/23 | UGI UGI UTILITIES, I 2567 OMNI HEALTH SERVICES I | 36.44 |
| 07/24 | DEBIT CARD PURCHASE AMAZON MKTPL*498E8 07-23 Amzn.com/bill WA 0321 | 19.07 |
| 07/24 | DEBIT CARD RECURRING PYMT DNH*DOMAINS#414546 07-23 480-6242500 AZ 0321 | 67.99 |
| 07/24 | INTERNET PAYMENT VZ BillPay VERIZON 6562976970001 | 109.59 |
| 07/24 | DEBIT CARD PURCHASE-PIN 07-24-26 LANSDALE 0321 NARAYA HARI INC | 52.45 |
| 07/27 | DEBIT CARD RECURRING PYMT VERIFY COMPLY 07-24 VERIFYCOMPLY. TX 0321 | 39.95 |
| 07/27 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 07-24 CL.INTUIT.COM CA 0321 | 40.28 |
| 07/27 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 07-26 LAWNSTARTER.C TX 0321 | 74.62 |
| 07/27 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NO NAME ON FILE CUSTOMER ID 8-1790000006364 | 2,614.65 |
| 07/27 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 12,000.00 |
| 07/27 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 5,000.00 |
| 07/29 | DEBIT CARD PURCHASE BLOSSOM FLOWER DEL 07-27 855-3867411 CA 0321 | 97.77 |
| 07/29 | DEBIT CARD PURCHASE Indeed USI26-06073 07-28 800-4625842 TX 0321 | 2,143.73 |
| 07/29 | ACH CORP DEBIT INTERNET COMM OF PA OB/OC 14003100000394242627 00 CUSTOMER ID 043000097890934 | 50.00 |
| 07/29 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 07/29 | DEBIT CARD PURCHASE-PIN 07-29-26 LANSDALE 0321 NARAYA HARI INC | 50.00 |
| 07/30 | DEBIT CARD PURCHASE DUNKIN #342184 Q35 07-29 LANSDALE PA 0321 | 50.11 |
| 07/30 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 07-29 DAYTRANSLATIO FL 0321 | 100.00 |
| 07/30 | DEBIT CARD PURCHASE Amazon.com*K88QO8I 07-30 Amzn.com/bill WA 0321 | 26.58 |
| 07/30 | DEBIT CARD PURCHASE AMAZON MKTPL*2N7Z7 07-30 Amzn.com/bill WA 0321 | 70.48 |
| 07/30 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 07-29 800-782-6724 MO 0321 | 117.65 |
| 07/30 | DEBIT CARD PURCHASE AMAZON MKTPL*D32K6 07-30 Amzn.com/bill WA 0321 | 42.39 |
| 07/30 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 07-29 800-782-6724 MO 0321 | 84.85 |
| 07/30 | DEBIT CARD RECURRING PYMT Google ADS85089426 07-29 650-2530000 CA 0321 | 500.00 |
| 07/30 | DEBIT CARD PURCHASE DDP 07-30 PHILADELPHIA PA 0321 | 1,200.00 |
| 07/30 | PC BOOK WIRE TRANSFER WIRE REF# 20260730-00010059 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 07/31 | DEBIT CARD PURCHASE AMAZON MKTPL*ZJ9T4 07-30 Amzn.com/bill WA 0321 | 28.07 |
| 07/31 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 67.32 |
| 07/31 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 156.73 |
| 07/31 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 494.78 |
| 07/31 | DEBIT CARD PURCHASE SLICES AND MORE 07-30 UPPER DARBY PA 0321 | 130.86 |
| 07/31 | INTERNET PAYMENT VZ BillPay VERIZON 7567626710001 | 159.00 |
| 07/31 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1343051607 | 132.66 |
| 07/31 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1343051512 | 175.85 |
| 07/31 | ACH CORP DEBIT EMAGIAPMT STAPLESCONTRACT 0019EP1760423754300726 CUSTOMER ID 000001760423754 | 1,939.12 |
| 07/31 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1343102912 | 8,000.00 |
| 07/31 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 07-31 LAWNSTARTER.C TX 0321 | 68.78 |
| Total other withdrawals, debits and service charges | | = $1,261,981.40 |

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805340801*1205296137~ | 1,173.82 |
| 07/02 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 618200000285423MID8037128728 | 90.00 |
| 07/02 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091311602*1222651245\ | 100.56 |
| 07/02 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1252496206*1341858379\ | 630.59 |
| 07/02 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3416324035*1223375292\ | 815.90 |
| 07/02 | MOBILE DEPOSIT | 12,146.79 |
| 07/02 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0024699*1251799823~ | 130,032.39 |
| 07/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1372652*1232759528*BUC1~ | 17.51 |
| 07/03 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 618300000300312MID8037128728 | 70.00 |
| 07/03 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26182B1001020890*1223368602*000086047\ | 104.95 |
| 07/03 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26182B1000988171*1223368602*000086047\ | 949.64 |
| 07/03 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0093668*1251799823~ | 1,214.13 |
| 07/03 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091316523*1222651245\ | 1,898.87 |
| 07/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1372678*1232759528*BUC1~ | 4,703.13 |
| 07/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1372683*1232759528*BUC1~ | 5,903.34 |
| 07/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1372671*1232759528*BUC1~ | 14,489.24 |
| 07/06 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11465188916*1362739571*000036273\ | 17.51 |
| 07/06 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0874479*1411289245*000087726\ | 78.75 |
| 07/06 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 618400000260989MID8037128728 | 115.00 |
| 07/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1278224*1232759528*LEH1~ | 117.00 |
| 07/06 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004192333*1208017319\ | 188.23 |
| 07/06 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1252940738*1341858379\ | 242.56 |
| 07/06 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 618500000183741MID8037128728 | 350.00 |
| 07/06 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805351810*1205296137~ | 1,898.29 |
| 07/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1278266*1232759528*LEH1~ | 5,832.56 |
| 07/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091319113*1222651245\ | 6,841.31 |
| 07/06 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*881962*1232759528*NHM1~ | 13,175.35 |
| 07/06 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*881986*1232759528*NHM1~ | 16,161.55 |
| 07/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*549144*1232759528*MTG2~ | 21,314.75 |
| 07/06 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1278260*1232759528*LEH1~ | 30,300.22 |
| 07/07 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*118629*1861225656\ | 17.35 |
| 07/07 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*192558642260705*1371326199\ | 91.86 |
| 07/07 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*192558641260705*1391525003\ | 551.46 |
| 07/07 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091322189*1222651245\ | 1,233.76 |
| 07/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,633.62 |
| 07/08 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*153016*1863037982\ | 36.78 |
| 07/08 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11466817857*1362739571*000036273\ | 93.58 |
| 07/08 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*119411*1861225656\ | 169.94 |
| 07/08 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1253559694*1341858379\ | 505.18 |
| 07/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 526.60 |
| 07/09 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*192787148260707*1391525003\ | 23.42 |
| 07/09 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 618900000299424MID8037128728 | 100.00 |
| 07/09 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*192787149260707*1371326199\ | 124.72 |
| 07/09 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805367837*1205296137~ | 222.81 |
| 07/09 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3416923400*1223375292\ | 498.69 |
| 07/09 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0024834*1251799823~ | 113,667.47 |
| 07/10 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1253821797*1341858379\ | 17.16 |
| 07/10 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V5733003*1411289245*000087726\ | 49.50 |
| 07/10 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900665860*1475340613\ | 77.26 |
| 07/10 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091333287*1222651245\ | 97.47 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/10 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0904551*1411289245*000087726\ | 157.50 |
| 07/10 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619000000304678MID8037128728 | 160.00 |
| 07/10 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG261442 | 205.51 |
| 07/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 243.30 |
| 07/10 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26189B1000964229*1223368602*000086047\ | 295.28 |
| 07/10 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091331668*1222651245\ | 314.85 |
| 07/10 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0093812*1251799823~ | 529.53 |
| 07/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1374735*1232759528*BUC1~ | 3,839.03 |
| 07/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1374740*1232759528*BUC1~ | 7,300.59 |
| 07/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1374729*1232759528*BUC1~ | 8,848.92 |
| 07/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*551095*1232759528*MTG2~ | 20.00 |
| 07/13 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619300000165667MID8037128728 | 30.00 |
| 07/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1279597*1232759528*LEH1~ | 58.03 |
| 07/13 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D0910515*1411289245*000087726\ | 78.75 |
| 07/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1279641*1232759528*LEH1~ | 83.48 |
| 07/13 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3417137186*1223375292\ | 104.95 |
| 07/13 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*121493*1861225656\ | 120.08 |
| 07/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1253728610*1341858379\ | 209.89 |
| 07/13 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*193019320260709*1391525003\ | 254.75 |
| 07/13 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619200000230872MID8037128728 | 385.00 |
| 07/13 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004198203*1208017319\ | 427.07 |
| 07/13 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619100000299758MID8037128728 | 430.00 |
| 07/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1253963866*1341858379\ | 526.41 |
| 07/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1279640*1232759528*LEH1~ | 5,558.08 |
| 07/13 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091336754*1222651245\ | 5,616.55 |
| 07/13 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*882961*1232759528*NHM1~ | 10,769.88 |
| 07/13 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*882983*1232759528*NHM1~ | 14,739.72 |
| 07/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*551115*1232759528*MTG2~ | 21,204.08 |
| 07/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1279635*1232759528*LEH1~ | 34,314.63 |
| 07/14 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1253950731*1341858379\ | 7.55 |
| 07/14 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1254257626*1341858379\ | 67.46 |
| 07/14 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26191B1000524107*1223368602*000086047\ | 142.93 |
| 07/14 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1254397000*1341858379\ | 190.33 |
| 07/14 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004199956*1208017319\ | 275.71 |
| 07/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 297.81 |
| 07/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1254158333*1341858379\ | 7.55 |
| 07/15 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*193445818260713*1391525003\ | 289.06 |
| 07/15 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,000.00 |
| 07/16 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1254648614*1341858379\ | 64.85 |
| 07/16 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3417484180*1223375292\ | 205.51 |
| 07/16 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26195B1000015390*1411289245*000087726\ | 291.25 |
| 07/16 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805393167*1205296137~ | 401.82 |
| 07/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 495.00 |
| 07/16 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1254648613*1341858379\ | 539.55 |
| 07/16 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805393166*1205296137~ | 3,832.92 |
| 07/16 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0024978*1251799823~ | 118,258.75 |
| 07/17 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619700000306228MID8037128728 | 60.00 |
| 07/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1375800*1232759528*BUC1~ | 69.55 |
| 07/17 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG265454 | 104.95 |
| 07/17 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26196B1000014010*1411289245*000087726\ | 118.00 |
| 07/17 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1254739259*1341858379\ | 240.12 |
| 07/17 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0093960*1251799823~ | 529.53 |
| 07/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 633.00 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/17 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26196B1001004900*1223368602*000086047\ | 882.63 |
| 07/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1375821*1232759528*BUC1~ | 3,828.42 |
| 07/17 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091348949*1222651245\ | 7,660.91 |
| 07/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1375828*1232759528*BUC1~ | 9,152.04 |
| 07/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1375815*1232759528*BUC1~ | 11,089.39 |
| 07/20 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*156958*1863037982\ | 36.78 |
| 07/20 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*193822306260716*1391525003\ | 60.15 |
| 07/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*552460*1232759528*MTG2~ | 70.04 |
| 07/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*552461*1232759528*MTG2~ | 73.49 |
| 07/20 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 620000000165289MID8037128728 | 80.00 |
| 07/20 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*883806*1232759528*NHM1~ | 98.20 |
| 07/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*552459*1232759528*MTG2~ | 101.40 |
| 07/20 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091350264*1222651245\ | 104.95 |
| 07/20 | HCCLAIMPMT HUMANA HMP PA ROBIN REINHARD LPC TRN*1*193822305260716*1274460531\ | 107.79 |
| 07/20 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619900000229515MID8037128728 | 160.00 |
| 07/20 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 619800000298221MID8037128728 | 170.00 |
| 07/20 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*883837*1232759528*NHM1~ | 175.00 |
| 07/20 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805399412*1205296137~ | 293.08 |
| 07/20 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1255068146*1341858379\ | 329.71 |
| 07/20 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004204715*1208017319\ | 354.79 |
| 07/20 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805399411*1205296137~ | 3,518.37 |
| 07/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1280785*1232759528*LEH1~ | 5,150.51 |
| 07/20 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*883814*1232759528*NHM1~ | 10,537.69 |
| 07/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*552477*1232759528*MTG2~ | 14,160.84 |
| 07/20 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*883836*1232759528*NHM1~ | 14,942.55 |
| 07/20 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1280780*1232759528*LEH1~ | 33,583.31 |
| 07/21 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*193916548260717*1391525003\ | 69.93 |
| 07/21 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1255529706*1341858379\ | 237.73 |
| 07/22 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*125300*1861225656\ | 211.14 |
| 07/22 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805410198*1205296137~ | 2,436.60 |
| 07/23 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805415395*1205296137~ | 37.69 |
| 07/23 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 620300000296426MID8037128728 | 130.00 |
| 07/23 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3418051481*1223375292\ | 524.59 |
| 07/23 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1255809092*1341858379\ | 1,827.88 |
| 07/23 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025115*1251799823~ | 118,840.52 |
| 07/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1378222*1232759528*BUC1~ | 6.93 |
| 07/24 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1255868477*1341858379\ | 36.26 |
| 07/24 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1255868478*1341858379\ | 95.07 |
| 07/24 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805420601*1205296137~ | 96.25 |
| 07/24 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*899975912*1205296137~ | 141.04 |
| 07/24 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*194251258260722*1371326199\ | 149.42 |
| 07/24 | PAYMENT COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 459.17 |
| 07/24 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094090*1251799823~ | 529.53 |
| 07/24 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805420600*1205296137~ | 843.26 |
| 07/24 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26203B1001022801*1223368602*000086047\ | 914.10 |
| 07/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1378244*1232759528*BUC1~ | 3,323.32 |
| 07/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1378249*1232759528*BUC1~ | 6,133.63 |
| 07/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1378238*1232759528*BUC1~ | 12,935.01 |
| 07/27 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*899980606*1205296137~ | 42.63 |
| 07/27 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SVCS INCOR TRN*1*884845*1232759528*NHM1~ | 49.10 |
| 07/27 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*128189*1861225656\ | 60.04 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/27 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*127723*1861225656\ | 77.39 |
| 07/27 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1282161*1232759528*LEH1~ | 90.74 |
| 07/27 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 620600000227594MID8037128728 | 105.00 |
| 07/27 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26204B1000012277*1411289245*000087726\ | 148.50 |
| 07/27 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805425961*1205296137~ | 149.20 |
| 07/27 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004211023*1208017319\ | 314.85 |
| 07/27 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*194335621260723*1391525003\ | 316.56 |
| 07/27 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 620700000164996MID8037128728 | 370.00 |
| 07/27 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1282114*1232759528*LEH1~ | 440.91 |
| 07/27 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 620500000295737MID8037128728 | 512.74 |
| 07/27 | REMOTE DEPOSIT | 727.65 |
| 07/27 | REMOTE DEPOSIT | 1,000.00 |
| 07/27 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1256205386*1341858379\ | 1,203.91 |
| 07/27 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805425960*1205296137~ | 2,229.85 |
| 07/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 3,000.00 |
| 07/27 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091368512*1222651245\ | 3,448.78 |
| 07/27 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1282160*1232759528*LEH1~ | 6,799.91 |
| 07/27 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*884820*1232759528*NHM1~ | 11,282.96 |
| 07/27 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*884844*1232759528*NHM1~ | 16,855.24 |
| 07/27 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*554263*1232759528*MTG2~ | 22,952.16 |
| 07/27 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1282153*1232759528*LEH1~ | 35,966.21 |
| 07/28 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11476109077*1362739571*000036273\ | 154.26 |
| 07/28 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*194471276260724*1391525003\ | 181.27 |
| 07/28 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1256645270*1341858379\ | 295.28 |
| 07/28 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091368758*1222651245\ | 455.77 |
| 07/28 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805431435*1205296137~ | 497.13 |
| 07/28 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091372898*1222651245\ | 730.26 |
| 07/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,000.00 |
| 07/28 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805431434*1205296137~ | 5,655.62 |
| 07/28 | MOBILE DEPOSIT | 7,015.56 |
| 07/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1256398071*1341858379\ | 140.31 |
| 07/29 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*194790938260727*1391525003\ | 181.28 |
| 07/29 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805436494*1205296137~ | 434.07 |
| 07/29 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805436493*1205296137~ | 3,492.62 |
| 07/30 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1256826134*1341858379\ | 34.30 |
| 07/30 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805441468*1205296137~ | 37.69 |
| 07/30 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*194898812260728*1391525003\ | 43.45 |
| 07/30 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*899993411*1205296137~ | 56.37 |
| 07/30 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 621000000294904MID8037128728 | 210.00 |
| 07/30 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1256943211*1341858379\ | 284.91 |
| 07/30 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 500.00 |
| 07/30 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1256943210*1341858379\ | 593.38 |
| 07/30 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3418610329*1223375292\ | 604.06 |
| 07/30 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805441467*1205296137~ | 774.06 |
| 07/30 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025262*1251799823~ | 128,789.11 |
| 07/31 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1256998793*1341858379\ | 36.26 |
| 07/31 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V6674125*1411289245*000087726\ | 73.12 |
| 07/31 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091379782*1222651245\ | 86.17 |
| 07/31 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1015686*1411289245*000087726\ | 157.50 |
| 07/31 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094225*1251799823~ | 529.53 |
| 07/31 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091379888*1222651245\ | 720.52 |
| 07/31 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26210B1000986296*1223368602*000086047\ | 1,308.26 |
| 07/31 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091375400*1222651245\ | 1,923.74 |
| 07/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1379717*1232759528*BUC1~ | 4,422.02 |
| 07/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1379722*1232759528*BUC1~ | 8,525.18 |
| 07/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1379711*1232759528*BUC1~ | 15,148.90 |

**Total deposits, credits and interest** **= $1,195,599.03**

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0392

**Account summary**

| | |
|---|---|
| Your previous balance as of 06/30/2026 | $8,113.69 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 956,964.97 |
| Deposits, credits and interest | + 1,000,183.84 |
| **Your new balance as of 07/31/2026** | **= $51,332.56** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 524.40 |
| 07/01 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 32,452.94 |
| 07/01 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 147,359.16 |
| 07/02 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004124 | 3,186.57 |
| 07/02 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1324662382 | 2,337.27 |
| 07/09 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 443.40 |
| 07/09 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 32,083.82 |
| 07/09 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 143,854.50 |
| 07/10 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000003930 | 3,118.33 |
| 07/10 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1330833257 | 2,337.27 |
| 07/16 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 437.70 |
| 07/16 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 32,949.81 |
| 07/16 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 149,409.61 |
| 07/17 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004450 | 3,118.83 |
| 07/17 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1334983352 | 2,337.27 |
| 07/17 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1334984437 | 2,400.00 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 111.85 |
| 07/23 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 449.80 |
| 07/23 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,183.38 |
| 07/23 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 162,500.55 |
| 07/27 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 30.00 |
| 07/27 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 178.94 |
| 07/27 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 830.04 |
| 07/30 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 443.20 |
| 07/30 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,779.18 |
| 07/30 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 157,713.71 |
| 07/31 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000005124 | 3,110.99 |
| 07/31 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1343102262 | 2,282.45 |
| Total other withdrawals, debits and service charges | | = $956,964.97 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | TRUIST ONLINE TRANSFER MOBILE FROM ****0384 - | 200,000.00 |
| 07/07 | RETURN OMNI 1169 OTTAVIANO NINA | 139.66 |
| 07/08 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 07/15 | RETURN OMNI 1169 OTTAVIANO NINA | 44.18 |
| 07/15 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 07/22 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 07/29 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| Total deposits, credits and interest | | = $1,000,183.84 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.

If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |