# Exhibit A

Supporting Documents

# MOR – Endnote:

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

## a. Prepetition Debt Payments

**each paid pursuant to court authorization*

| Bill Date | Payee | Purpose | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 10/1/2025 | Ellora Systems | IT Expense:EHR | Truist Operating DIP 0384 | WT#00009020 | 2,000.00 |

## c. Schedule of Payments to Insiders

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 8/5/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 10,000.00 |
| 8/3/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 5,000.00 |
| 8/21/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 20,000.00 |
| 8/14/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 15,000.00 |
| 8/21/2026 | Sushama Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 10,000.00 |
| 8/28/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 8/21/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 8/14/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 930.00 |
| 8/7/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 920.00 |
| 8/10/2026 | Ddp Philadelphia | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 1,200.00 |
| 8/10/2026 | Ddp Philadelphia | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 1,200.00 |
| 8/19/2026 | BMW Financial | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 3,901.57 |
| 8/5/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 1,597.90 |
| 8/10/2026 | AT&T | Other Officer Compensation:Cellular Plan | Truist Operating DIP 0384 | Expense | 632.34 |
| 8/13/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 95.50 |
| 8/31/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 63.53 |
| 8/3/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 62.53 |
| 8/17/2026 | Circle K Gas Station | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 61.59 |
| 8/5/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 58.92 |
| 8/21/2026 | Pilot | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 54.96 |
| 8/26/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 53.48 |
| 8/10/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 48.34 |
| 8/12/2026 | Speedway | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 35.42 |
| 8/26/2026 | Lukoil | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 24.38 |
| 8/31/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 1,178.27 |
| 8/31/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 457.31 |
| 8/31/2026 | Independence Blue Cross | Officer Health Insurance | Truist Operating DIP 0384 | Expense | 1,939.43 |
| 8/31/2026 | United Healthcare | Officer Dental nsurance | Truist Operating DIP 0384 | Expense | 50.76 |
| 8/31/2026 | MetLife - Group Benefits | AD&D and Life Insurance | Truist Operating DIP 0384 | Expense | 10.28 |
| 8/6/2026 | Omni Health Services of Mumbai | Advertising/Promotional:International Recruitment | Truist Operating DIP 0384 | Expense | 2,500.00 |
| 8/18/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 2,500.00 |
| 8/4/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 16,500.00 |
| 8/10/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 5,000.00 |
| 8/27/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 13,000.00 |
| 8/4/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 7,000.00 |
| 8/28/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,141.25 |
| 8/21/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 5,770.00 |
| 8/14/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 5,820.00 |
| 8/7/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,151.25 |

## Omni Health Services, Inc.
### Statement of Cash Receipts and Disbursements
**August 2026**

| Date | Transaction type | Num | Name | Account name | Split | Amount |
|---|---|---|---|---|---|---|
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 31,712.35 |
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 17,656.97 |
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 16,608.42 |
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 10,626.10 |
| 8/3/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 9,862.35 |
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 5,803.35 |
| 8/3/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 390.00 |
| 8/3/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 376.46 |
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 149.56 |
| 8/3/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 141.48 |
| 8/3/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 8/3/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 95.66 |
| 8/3/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 49.10 |
| 8/3/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -2.64 |
| 8/3/2026 | Expense | | Panera Bread | _Truist Operating DIP | Meals and Entertainment | -22.77 |
| 8/3/2026 | Expense | | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -62.53 |
| 8/3/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 8/3/2026 | Expense | | Google | _Truist Operating DIP | Advertising/Promotional | -85.23 |
| 8/3/2026 | Expense | | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -103.00 |
| 8/3/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -132.00 |
| 8/3/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -157.67 |
| 8/3/2026 | Bill Payment (Check) | WT#00011328 | MetLife - Group Benefits | _Truist Operating DIP | Employee Benefits:AD&D and Life Insurance | -176.79 |
| 8/3/2026 | Expense | | Converge CC Merchant | _Truist Operating DIP | Bank Charges | -224.71 |
| 8/3/2026 | Expense | | Adobe | _Truist Operating DIP | IT Expense:Software Subscriptions | -294.04 |
| 8/3/2026 | Bill Payment (Check) | | Great America - 932 (All-East-UD) | _Truist Operating DIP | Office Expenses:Office Equipment | -398.56 |
| 8/3/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -709.71 |
| 8/3/2026 | Bill Payment (Check) | | PPL 16043 - Allentown | _Truist Operating DIP | Utilities:Electric | -1,524.09 |
| 8/3/2026 | Bill Payment (Check) | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,589.77 |
| 8/3/2026 | Expense | 10165115 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 8/3/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -5,830.00 |
| 8/3/2026 | Bill Payment (Check) | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -10,876.77 |
| 8/4/2026 | Deposit | 17267 | Senior Life Lehigh Valley | _Truist Operating DIP | Private, Medicare, Commercial:Private Contract SLLV | 12,682.16 |
| 8/4/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 5,626.60 |
| 8/4/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 396.38 |
| 8/4/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 275.71 |
| 8/4/2026 | Deposit | 900146 | Patient Payment | _Truist Operating DIP | Patient Payment | 210.00 |
| 8/4/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 209.90 |
| 8/4/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 183.84 |
| 8/4/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 170.76 |
| 8/4/2026 | Deposit | 237 | Patient Payment | _Truist Operating DIP | Patient Payment | 150.00 |
| 8/4/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 113.67 |
| 8/4/2026 | Deposit | 7300204328 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 8/4/2026 | Deposit | 7300198451 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 8/4/2026 | Deposit | 7300202132 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 8/4/2026 | Deposit | 1402973 | MCS Group | _Truist Operating DIP | Medical Records Reimbursement | 35.50 |
| 8/4/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 8/4/2026 | Bill Payment (Check) | | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -41.85 |
| 8/4/2026 | Bill Payment (Check) | | Waste Management 83009 (Colmar) | _Truist Operating DIP | Utilities:Trash removal | -85.79 |
| 8/4/2026 | Bill Payment (Check) | | Verizon - 0102 (Upper Darby) | _Truist Operating DIP | Utilities:Internet | -119.00 |
| 8/4/2026 | Bill Payment (Check) | | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -135.81 |
| 8/4/2026 | Bill Payment (Check) | | RCN (Allentown) 39001 | _Truist Operating DIP | Utilities:Internet | -168.45 |
| 8/4/2026 | Bill Payment (Check) | | Borough of Quakertown 30004.06 | _Truist Operating DIP | Utilities:Electric | -198.20 |
| 8/4/2026 | Expense | | The Vault Self Storage | _Truist Operating DIP | Storage | -231.60 |
| 8/4/2026 | Bill Payment (Check) | | Verizon - 0193 (Vineland) | _Truist Operating DIP | Utilities:Internet | -269.00 |
| 8/4/2026 | Bill Payment (Check) | | Harvey's Lock & Door Service | _Truist Operating DIP | Repair & Maintenance | -493.39 |
| 8/4/2026 | Bill Payment (Check) | 975292 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -542.72 |
| 8/4/2026 | Expense | | WebScribble | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -725.00 |
| 8/4/2026 | Bill Payment (Check) | 975250 | Salvatore Franchi | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 8/4/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -7,000.00 |
| 8/4/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -16,500.00 |
| 8/4/2026 | Bill Payment (Check) | | Office of the U.S. Trustee | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -30,994.80 |
| 8/5/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 1,088.70 |
| 8/5/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 429.23 |
| 8/5/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 304.60 |
| 8/5/2026 | Deposit | | Humana | _Truist Operating DIP | Private, Medicare, Commercial | 289.07 |
| 8/5/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 211.82 |
| 8/5/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 140.97 |
| 8/5/2026 | Deposit | | Humana | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 8/5/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 8/5/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 42.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2026 | Deposit | | American Power and Gas | _Truist Operating | Utilities:Electric | 21.12 |
| 8/5/2026 | Deposit | | American Power and Gas | _Truist Operating | Utilities:Electric | 17.39 |
| 8/5/2026 | Deposit | | American Power and Gas | _Truist Operating | Utilities:Electric | 12.03 |
| 8/5/2026 | Deposit | | American Power and Gas | _Truist Operating | Utilities:Electric | 10.45 |
| 8/5/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -0.44 |
| 8/5/2026 | Expense | | Payplus | _Truist Operating | Private, Medicare, Commercial | -0.64 |
| 8/5/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 8/5/2026 | Expense | | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -58.92 |
| 8/5/2026 | Bill Payment (Check) | | UGI - 7183 (Allentown) | _Truist Operating DIP | Utilities:Gas | -60.62 |
| 8/5/2026 | Expense | | Navinet | _Truist Operating DIP | IT Expense:Software Subscriptions | -75.00 |
| 8/5/2026 | Bill Payment (Check) | 10182 | United Healthcare | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -800.72 |
| 8/5/2026 | Expense | | Berkshire Bank | _Truist Operating DIP | Interest Paid | -1,210.27 |
| 8/5/2026 | Expense | | Bank of America Auto | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,597.90 |
| 8/5/2026 | Expense | | Berkshire Bank | _Truist Operating DIP | Loan Principal & Interest | -4,088.54 |
| 8/5/2026 | Expense | | Berkshire Bank | _Truist Operating DIP | Loan Principal & Interest | -7,773.29 |
| 8/5/2026 | Expense | WT#00021037 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -10,000.00 |
| 8/6/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 123,961.37 |
| 8/6/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,009.31 |
| 8/6/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 140.08 |
| 8/6/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 134.10 |
| 8/6/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 130.00 |
| 8/6/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 8/6/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 8/6/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 43.17 |
| 8/6/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 35.02 |
| 8/6/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 8/6/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 25.66 |
| 8/6/2026 | Deposit | | Payplus ACH | _Truist Operating | Private, Medicare, Commercial | 23.91 |
| 8/6/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 8/6/2026 | Bill Payment (Check) | | Giordano's - 5112 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -186.00 |
| 8/6/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -450.10 |
| 8/6/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,285.55 |
| 8/6/2026 | Expense | WT#00006209 | Omni Health Services of Mumbai | _Truist Operating DIP | Advertising/Promotional:International Recruitment | -2,500.00 |
| 8/6/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -2,989.49 |
| 8/6/2026 | Bill Payment (Check) | | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -9,201.97 |
| 8/6/2026 | Expense | 13180 | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -36,406.96 |
| 8/6/2026 | Expense | 13180 | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -156,291.82 |
| 8/7/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 13,848.79 |
| 8/7/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 4,589.11 |
| 8/7/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 3,935.02 |
| 8/7/2026 | Deposit | | Employee | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 1,000.00 |
| 8/7/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 830.82 |
| 8/7/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 696.07 |
| 8/7/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 529.53 |
| 8/7/2026 | Deposit | | County of Northampton | _Truist Operating DIP | County Billing | 190.58 |
| 8/7/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 149.00 |
| 8/7/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 147.19 |
| 8/7/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 8/7/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 8/7/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 19.71 |
| 8/7/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 0.31 |
| 8/7/2026 | Deposit | | American Power and Gas | _Truist Operating DIP | Utilities:Electric | 0.08 |
| 8/7/2026 | Expense | | Payplus | _Truist Operating DIP | Private, Medicare, Commercial | -0.31 |
| 8/7/2026 | Expense | | Payplus | _Truist Operating | Private, Medicare, Commercial | -6.26 |
| 8/7/2026 | Expense | 10181 | Employee Check | _Truist Payroll DIP | Payroll Liabilities | -139.66 |
| 8/7/2026 | Expense | | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -266.00 |
| 8/7/2026 | Bill Payment (Check) | 975283 | Legacy Retirement Solutions LLC | _Truist Operating DIP | Legal & Professional Fees | -787.50 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 38,085.94 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 22,798.77 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 13,238.46 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 10,708.64 |
| 8/10/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,314.89 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 6,063.35 |
| 8/10/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,380.62 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 446.30 |
| 8/10/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 360.00 |
| 8/10/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 223.55 |
| 8/10/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 200.00 |
| 8/10/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 190.33 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 132.12 |
| 8/10/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 90.74 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 81.61 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 63.10 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 50.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 49.10 |
| 8/10/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 8/10/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 20.47 |
| 8/10/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 16.74 |
| 8/10/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 10.52 |
| 8/10/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.89 |
| 8/10/2026 | Expense | | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -48.34 |
| 8/10/2026 | Expense | | Dunkin Donuts | _Truist Operating DIP | Meals and Entertainment | -52.23 |
| 8/10/2026 | Expense | | Bacco | _Truist Operating DIP | Meals and Entertainment | -52.52 |
| 8/10/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 8/10/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 8/10/2026 | Expense | | Indian Grill | _Truist Operating DIP | Meals and Entertainment | -70.84 |
| 8/10/2026 | Bill Payment (Check) | 975296 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -170.66 |
| 8/10/2026 | Bill Payment (Check) | 975296 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -173.84 |
| 8/10/2026 | Expense | 1047 | Amairani Castillo Campos | _Truist Operating DIP | Office Expenses:Office Cleaning | -225.00 |
| 8/10/2026 | Bill Payment (Check) | 975296 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -341.32 |
| 8/10/2026 | Bill Payment (Check) | 975296 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -347.68 |
| 8/10/2026 | Expense | | AT&T | _Truist Operating DIP | Other Officer Compensation:Cellular Plan | -632.34 |
| 8/10/2026 | Expense | | Ddp Philadelphia | _Truist Operating DIP | Other Officer Compensation:Other | -1,200.00 |
| 8/10/2026 | Expense | | Ddp Philadelphia | _Truist Operating DIP | Other Officer Compensation:Other | -1,200.00 |
| 8/10/2026 | Bill Payment (Check) | | Charles W. Browning, CPA, LLC | _Truist Operating DIP | Legal & Professional Fees | -1,500.00 |
| 8/10/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -5,000.00 |
| 8/11/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 1,089.05 |
| 8/11/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 391.56 |
| 8/11/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 102.91 |
| 8/11/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 98.58 |
| 8/11/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -30.55 |
| 8/11/2026 | Bill Payment (Check) | | UGI - 2567 (Easton) | _Truist Operating DIP | Utilities:Gas | -36.44 |
| 8/11/2026 | Bill Payment (Check) | | Great America - 025 (Colmar) | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 8/11/2026 | Bill Payment (Check) | | First Insurance (3702) Cyber | _Truist Operating DIP | Insurance:Cyber Liability | -707.37 |
| 8/11/2026 | Bill Payment (Check) | | Vonage | _Truist Operating DIP | Utilities:Telephone | -3,866.30 |
| 8/11/2026 | Bill Payment (Check) | 975265 | Center for the Blind & Visually Impaired | _Truist Operating DIP | Rent or Lease | -5,027.50 |
| 8/12/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 2,935.67 |
| 8/12/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 682.53 |
| 8/12/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 242.40 |
| 8/12/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 174.48 |
| 8/12/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 165.73 |
| 8/12/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 8/12/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 60.68 |
| 8/12/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 8/12/2026 | Expense | | Speedway | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -35.42 |
| 8/12/2026 | Bill Payment (Check) | 975297 | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -59.72 |
| 8/12/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 8/12/2026 | Bill Payment (Check) | 975306 | Hatfield Township | _Truist Operating DIP | Utilities:Water & Sewer | -545.12 |
| 8/12/2026 | Bill Payment (Check) | 975300 | Stratix Systems | _Truist Operating DIP | Office Expenses:Office Equipment | -956.98 |
| 8/13/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 118,745.80 |
| 8/13/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 625.31 |
| 8/13/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 500.61 |
| 8/13/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 475.00 |
| 8/13/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 185.37 |
| 8/13/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 70.52 |
| 8/13/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 65.61 |
| 8/13/2026 | Expense | | Payplus | _Truist Operating DIP | Private, Medicare, Commercial | -0.64 |
| 8/13/2026 | Expense | | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -43.24 |
| 8/13/2026 | Expense | | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -95.50 |
| 8/13/2026 | Bill Payment (Check) | | United Healthcare | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -116.24 |
| 8/13/2026 | Expense | | Five Below | _Truist Operating DIP | Advertising/Promotional | -121.90 |
| 8/13/2026 | Expense | | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -266.00 |
| 8/13/2026 | Bill Payment (Check) | 975305 | Landis Sewerage Authority | _Truist Operating DIP | Utilities:Water & Sewer | -369.08 |
| 8/13/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -442.60 |
| 8/13/2026 | Expense | 13180 | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -35,411.78 |
| 8/13/2026 | Expense | 13180 | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -158,656.50 |
| 8/14/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 13,542.55 |
| 8/14/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 11,046.80 |
| 8/14/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 3,717.96 |
| 8/14/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 591.33 |
| 8/14/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 419.80 |
| 8/14/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 205.80 |
| 8/14/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 188.75 |
| 8/14/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 181.00 |
| 8/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 110.84 |
| 8/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 68.62 |
| 8/14/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 45.37 |
| 8/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 35.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 8/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 8/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 8/14/2026 | Expense | | Dunkin Donuts | _Truist Operating DIP | Meals and Entertainment | -50.00 |
| 8/14/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -270.04 |
| 8/14/2026 | Expense | 975267 | Magellan Health Services | _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 8/14/2026 | Expense | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -1,467.80 |
| 8/14/2026 | Bill Payment (Check) | WT#00009020 | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -2,000.00 |
| 8/14/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,285.55 |
| 8/14/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,061.87 |
| 8/14/2026 | Bill Payment (Check) | WT#00009020 | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -14,248.79 |
| 8/14/2026 | Expense | WT#00010247 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 28,712.05 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 15,774.18 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 12,690.43 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 10,729.03 |
| 8/17/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,108.51 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 3,662.27 |
| 8/17/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 623.90 |
| 8/17/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 390.22 |
| 8/17/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 340.00 |
| 8/17/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 174.75 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 153.76 |
| 8/17/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 130.00 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 104.77 |
| 8/17/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 99.24 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 91.29 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 90.74 |
| 8/17/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 75.45 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 74.77 |
| 8/17/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 49.16 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 35.02 |
| 8/17/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 23.67 |
| 8/17/2026 | Bill Payment (Check) | | Vonage | _Truist Operating DIP | Utilities:Telephone | -0.01 |
| 8/17/2026 | Expense | | Payplus | _Truist Operating DIP | Private, Medicare, Commercial | -7.09 |
| 8/17/2026 | Expense | | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -60.95 |
| 8/17/2026 | Expense | | Circle K Gas Station | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -61.59 |
| 8/17/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 8/17/2026 | Expense | | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -90.05 |
| 8/17/2026 | Bill Payment (Check) | | Great America - 682 (Chester) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 8/17/2026 | Bill Payment (Check) | | PECO 7427825 (Bristol) | _Truist Operating DIP | Utilities:Electric | -334.94 |
| 8/17/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -390.00 |
| 8/17/2026 | Bill Payment (Check) | | Graybar Financial Services | _Truist Operating DIP | Rent or Lease:Additional Rent | -648.01 |
| 8/17/2026 | Bill Payment (Check) | | PECO 4546971 (Colmar) | _Truist Operating DIP | Utilities:Electric | -854.62 |
| 8/17/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -940.00 |
| 8/17/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -2,040.00 |
| 8/18/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 3,687.62 |
| 8/18/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,227.23 |
| 8/18/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,705.02 |
| 8/18/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 630.90 |
| 8/18/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 400.23 |
| 8/18/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 164.49 |
| 8/18/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 162.95 |
| 8/18/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 148.80 |
| 8/18/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 8/18/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 77.58 |
| 8/18/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 15.45 |
| 8/18/2026 | Bill Payment (Check) | | North Penn Water | _Truist Operating DIP | Utilities:Water & Sewer | -40.28 |
| 8/18/2026 | Bill Payment (Check) | | Verizon - 0122 (Bristol) | _Truist Operating DIP | Utilities:Internet | -109.59 |
| 8/18/2026 | Bill Payment (Check) | | Chrin Hauling | _Truist Operating DIP | Utilities:Trash removal | -150.48 |
| 8/18/2026 | Bill Payment (Check) | | Verizon - 0116 (Chester) | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 8/18/2026 | Bill Payment (Check) | | Great America - 714 (Allentown) | _Truist Operating DIP | Office Expenses:Office Equipment | -175.85 |
| 8/18/2026 | Bill Payment (Check) | | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -568.58 |
| 8/18/2026 | Bill Payment (Check) | | McKinley & Ryan LLC | _Truist Operating DIP | Legal & Professional Fees | -990.00 |
| 8/18/2026 | Bill Payment (Check) | 975295 | Glenmore Management Associates, Inc | _Truist Operating DIP | Billing Service | -2,111.21 |
| 8/18/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -2,500.00 |
| 8/19/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 170.00 |
| 8/19/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 73.49 |
| 8/19/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 72.37 |
| 8/19/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 68.62 |
| 8/19/2026 | Deposit | | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 66.82 |
| 8/19/2026 | Bill Payment (Check) | 975310 | Bucks County Water & Sewer Auth (BCWSA) | _Truist Operating DIP | Utilities:Water & Sewer | -39.56 |
| 8/19/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2026 | Bill Payment (Check) | 975311 | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -480.19 |
| 8/19/2026 | Expense | | Google | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 8/19/2026 | Expense | 10183 | Employee Check | _Truist Payroll DIP | Payroll Liabilities | -787.50 |
| 8/19/2026 | Bill Payment (Check) | 975309 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -3,162.85 |
| 8/19/2026 | Expense | | BMW Financial | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -3,901.57 |
| 8/20/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 132,871.49 |
| 8/20/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 447.63 |
| 8/20/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 229.35 |
| 8/20/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 221.70 |
| 8/20/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 125.00 |
| 8/20/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 102.34 |
| 8/20/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 25.15 |
| 8/20/2026 | Expense | | Payplus | _Truist Operating DIP | Private, Medicare, Commercial | -3.53 |
| 8/20/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -446.40 |
| 8/20/2026 | Bill Payment (Check) | WT#00024280 | Smith Kane Holman LLC | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -2,994.90 |
| 8/20/2026 | Expense | 13180 | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -34,979.60 |
| 8/20/2026 | Expense | 13180 | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -156,610.01 |
| 8/21/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 12,933.58 |
| 8/21/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 10,161.16 |
| 8/21/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 4,150.27 |
| 8/21/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,351.94 |
| 8/21/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 712.82 |
| 8/21/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 529.53 |
| 8/21/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 228.00 |
| 8/21/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 157.80 |
| 8/21/2026 | Deposit | | MCRPA | _Truist Operating DIP | Private, Medicare, Commercial | 100.58 |
| 8/21/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 45.37 |
| 8/21/2026 | Expense | | Pilot | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -54.96 |
| 8/21/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 8/21/2026 | Expense | | Truist Bank | _Truist Payroll DIP | Bank Charges | -111.75 |
| 8/21/2026 | Expense | | Truist Bank | _Truist Operating DIP | Bank Charges | -396.05 |
| 8/21/2026 | Expense | | Truist Bank | _Truist Operating | Bank Charges | -686.40 |
| 8/21/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,191.54 |
| 8/21/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -2,899.94 |
| 8/21/2026 | Expense | | UPMC Health Benefits, Inc. | _Truist Operating DIP | Insurance:Workers Compensation | -3,051.00 |
| 8/21/2026 | Expense | WT#00011694 | Sushama Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -10,000.00 |
| 8/21/2026 | Expense | WT#00011730 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -20,000.00 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 39,525.93 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 19,915.73 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 15,552.46 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 12,221.08 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 3,222.02 |
| 8/24/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,763.78 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 1,052.32 |
| 8/24/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 660.00 |
| 8/24/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 584.59 |
| 8/24/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 411.50 |
| 8/24/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 262.53 |
| 8/24/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 160.00 |
| 8/24/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 159.71 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 73.65 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 67.25 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 54.73 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 41.29 |
| 8/24/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 8/24/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 13.19 |
| 8/24/2026 | Bill Payment (Check) | | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -43.43 |
| 8/24/2026 | Bill Payment (Check) | | PECO 4844889 (UD) | _Truist Operating DIP | Utilities:Electric | -84.88 |
| 8/24/2026 | Bill Payment (Check) | | Aqua America - 6863 (Bristol) | _Truist Operating DIP | Utilities:Water & Sewer | -97.21 |
| 8/24/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -104.49 |
| 8/24/2026 | Bill Payment (Check) | | PECO 2473478 (UD) | _Truist Operating DIP | Utilities:Electric | -123.31 |
| 8/24/2026 | Bill Payment (Check) | | Great America - 222 (Vineland) | _Truist Operating DIP | Office Expenses:Office Equipment | -123.65 |
| 8/24/2026 | Expense | | Biryani Bowl | _Truist Operating DIP | Meals and Entertainment | -134.09 |
| 8/24/2026 | Bill Payment (Check) | | PECO 7641477 (UD) | _Truist Operating DIP | Utilities:Electric | -144.02 |
| 8/24/2026 | Bill Payment (Check) | | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -204.77 |
| 8/24/2026 | Bill Payment (Check) | | Great America - 970 (Bristol) | _Truist Operating DIP | Office Expenses:Office Equipment | -254.40 |
| 8/24/2026 | Bill Payment (Check) | | PECO 2180736 (UD) | _Truist Operating DIP | Utilities:Electric | -340.84 |
| 8/24/2026 | Bill Payment (Check) | | Comcast - 0183 (Quakertown) | _Truist Operating DIP | Utilities:Internet | -364.53 |
| 8/24/2026 | Expense | | Patient Refunds | _Truist Operating DIP | Refunds-Allowances | -977.50 |
| 8/24/2026 | Bill Payment (Check) | | Iron Mountain - DJ9TT (Inventory) | _Truist Operating DIP | Storage | -1,467.27 |
| 8/24/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,120.60 |
| 8/25/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,303.62 |
| 8/25/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 242.04 |
| 8/25/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 227.62 |
| 8/25/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 210.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 151.24 |
| 8/25/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 8/25/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 8/25/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 8/25/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 8/25/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 95.66 |
| 8/25/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 57.57 |
| 8/25/2026 | Expense | | Verify.com | _Truist Operating DIP | Clearances | -39.95 |
| 8/25/2026 | Expense | | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 8/25/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -233.62 |
| 8/25/2026 | Bill Payment (Check) | | PECO 2317808 (UD) | _Truist Operating DIP | Utilities:Electric | -272.32 |
| 8/25/2026 | Bill Payment (Check) | | PECO 2268849 (UD) | _Truist Operating DIP | Utilities:Electric | -273.65 |
| 8/26/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 123.74 |
| 8/26/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 70.00 |
| 8/26/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 68.76 |
| 8/26/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 50.30 |
| 8/26/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 8/26/2026 | Deposit | | Aetna | _Truist Operating | Private, Medicare, Commercial | 21.60 |
| 8/26/2026 | Deposit | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Liabilities | 11.79 |
| 8/26/2026 | Bill Payment (Check) | | Vonage | _Truist Payroll DIP | Utilities:Telephone | 0.00 |
| 8/26/2026 | Expense | | Lukoil | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -24.38 |
| 8/26/2026 | Expense | | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -53.48 |
| 8/27/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 124,761.12 |
| 8/27/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 534.22 |
| 8/27/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 470.00 |
| 8/27/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 440.89 |
| 8/27/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 118.03 |
| 8/27/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 83.01 |
| 8/27/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 31.56 |
| 8/27/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 8/27/2026 | Expense | | Payplus | _Truist Operating DIP | Private, Medicare, Commercial | -0.64 |
| 8/27/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -21.61 |
| 8/27/2026 | Expense | | Department of Human Services | _Truist Operating DIP | Taxes & Licenses | -50.00 |
| 8/27/2026 | Expense | | Department of Human Services | _Truist Operating DIP | Taxes & Licenses | -50.00 |
| 8/27/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -269.93 |
| 8/27/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -449.20 |
| 8/27/2026 | Bill Payment (Check) | | United Healthcare | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -776.58 |
| 8/27/2026 | Bill Payment (Check) | | Staples | _Truist Operating DIP | Office Expenses:Office Supplies | -1,756.38 |
| 8/27/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,246.47 |
| 8/27/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,098.83 |
| 8/27/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -8,000.00 |
| 8/27/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -13,000.00 |
| 8/27/2026 | Expense | 13180 | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -35,369.26 |
| 8/27/2026 | Expense | 13180 | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -162,732.88 |
| 8/28/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 12,276.71 |
| 8/28/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 4,966.57 |
| 8/28/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 4,482.77 |
| 8/28/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 3,379.44 |
| 8/28/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 708.59 |
| 8/28/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community | 529.53 |
| 8/28/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 8/28/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 70.00 |
| 8/28/2026 | Deposit | | MCRPA | _Truist Operating DIP | Private, Medicare, Commercial | 65.83 |
| 8/28/2026 | Expense | | Payplus | _Truist Operating DIP | Private, Medicare, Commercial | -3.31 |
| 8/28/2026 | Bill Payment (Check) | 975322 | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -58.85 |
| 8/28/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 8/28/2026 | Expense | 10185 | HAB-DLT (ER) | _Truist Payroll DIP | Payroll Liabilities | -80.90 |
| 8/28/2026 | Expense | | Jamuna Travels | _Truist Operating DIP | Travel | -4,370.00 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 37,894.34 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 17,733.54 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 14,284.58 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 10,870.05 |
| 8/31/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 5,231.65 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 2,415.34 |
| 8/31/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 498.69 |
| 8/31/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 270.00 |
| 8/31/2026 | Deposit | 337308 | County of Lehigh | _Truist Operating DIP | County Billing | 204.08 |
| 8/31/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 176.00 |
| 8/31/2026 | Deposit | 5632221 | UPMC | _Truist Operating DIP | Private, Medicare, Commercial | 114.37 |
| 8/31/2026 | Deposit | 7300211672 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 112.56 |
| 8/31/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 79.94 |
| 8/31/2026 | Deposit | 7300212638 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 8/31/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 62.19 |
| 8/31/2026 | Deposit | 1524 | Patient Payment | _Truist Operating DIP | Patient Payment | 60.00 |
| 8/31/2026 | Deposit | 7300208012 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/2026 | Deposit | 7300210988 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 8/31/2026 | Deposit | 7300213805 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 8/31/2026 | Deposit | 7300216036 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 8/31/2026 | Deposit | 7300216610 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 30.70 |
| 8/31/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 29.36 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 27.34 |
| 8/31/2026 | Deposit | 2502382000 | NJ Division of Disability | _Truist Operating DIP | Medical Records Reimbursement | 10.00 |
| 8/31/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan B | 9.61 |
| 8/31/2026 | Deposit | 768466931 | Cigna Health and Life | _Truist Operating DIP | Private, Medicare, Commercial | 1.50 |
| 8/31/2026 | Expense | | FEDEX | _Truist Operating DIP | Office Expenses:Office Supplies | -31.79 |
| 8/31/2026 | Expense | | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -63.53 |
| 8/31/2026 | Bill Payment (Check) | | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -73.15 |
| 8/31/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 8/31/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 8/31/2026 | Expense | | Biryani Bowl | _Truist Operating DIP | Meals and Entertainment | -142.99 |
| 8/31/2026 | Bill Payment (Check) | WT#00023763 | MetLife - Group Benefits | _Truist Operating DIP | Employee Benefits:AD&D and Life Insurance | -173.31 |
| 8/31/2026 | Bill Payment (Check) | | Great America - 932 (All-East-UD) | _Truist Operating DIP | Office Expenses:Office Equipment | -398.56 |
| 8/31/2026 | Bill Payment (Check) | | Nitel LLC (Hypercore) | _Truist Operating DIP | Utilities:Internet | -564.99 |
| 8/31/2026 | Bill Payment (Check) | | Comcast - 2473 (Colmar) | _Truist Operating DIP | Utilities:Internet | -600.43 |
| 8/31/2026 | Bill Payment (Check) | WT#00023700 | Smith Kane Holman LLC | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -3,390.86 |

# Omni Health Services, Inc.

**FINANCIAL AGED ACCOUNTS RECEIVABLE**
**Commercial, Medicare, & Private Insurance**

**As of 08/31/2026**

| Responsible Party | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Grand Total |
|---|---|---|---|---|---|
| - | $950.00 | $825.00 | $0.00 | $33.45 | $1,808.45 |
| Patient | $0.00 | $654.79 | $3,805.44 | $10,533.37 | $14,993.60 |
| AARP Health Insurance Company (AARP1) | $18.91 | $0.00 | $0.00 | $0.00 | $18.91 |
| AARP Medicare Advantage (AARPM) | $0.00 | $100.00 | $0.00 | $120.00 | $220.00 |
| AETNA | $2,753.20 | $6,200.00 | $5,854.84 | $5,568.45 | $20,376.49 |
| Aetna - American Continental Insurance (ACI) | $104.45 | $17.51 | $48.76 | $182.00 | $352.72 |
| AETNA - CHOICE POS II | $128.00 | $303.00 | $500.00 | $466.00 | $1,397.00 |
| AETNA - GOLDEN MEDICARE (MEDICARE ADVANTAGE PLAN) | $1,460.90 | $3,558.11 | $3,514.22 | $2,410.80 | $10,944.03 |
| AETNA - OPEN ACCESS HMO | $120.00 | $88.00 | $251.00 | $0.00 | $459.00 |
| AETNA GOLDEN MEDICARE PLAN | $228.00 | $496.00 | $472.00 | $677.00 | $1,873.00 |
| Aetna Insurance Co (AET1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLWELL FROM PA HEALTH AND WELLNESS | $150.00 | $234.17 | $0.00 | $0.00 | $384.17 |
| AMERIHEALTH CARITAS VIP CARE | $1,050.00 | $1,103.37 | $1,241.77 | $1,152.85 | $4,547.99 |
| AmeriHealth Caritas VIP Care (ACVC) | $250.00 | $0.00 | $725.00 | $6,175.00 | $7,150.00 |
| AMERIHEALTH CARITAS VIP CARE PENNSYLVANIA | $1,195.00 | $1,264.42 | $1,444.88 | $1,448.30 | $5,352.60 |
| Amerihealth Medicare PPO (AMERM) | $0.00 | $0.00 | $0.00 | $120.00 | $120.00 |
| Cigna (CIGNA) | $100.00 | $125.00 | $0.00 | $0.00 | $225.00 |
| CIGNA HEALTH PLAN - PENNSYLVANIA | $0.00 | $240.00 | $1,061.76 | $728.00 | $2,029.76 |
| Cigna HealthSpring (CHS) | $0.00 | $175.00 | $200.00 | $305.00 | $680.00 |
| CIGNA HEALTHSPRING BRAVO HEALTH TEXAS | $150.00 | $244.14 | $162.76 | $81.38 | $638.28 |
| Collection | $0.00 | $0.00 | $0.00 | $744.72 | $744.72 |
| Colonial Penn Life Insurance (COLO) | $0.00 | $19.71 | $0.00 | $59.71 | $79.42 |
| Community Behavioral Health (CBH) | $0.00 | $15.35 | $0.00 | $0.00 | $15.35 |
| Community Care BHO (CCBH) | $1,300.69 | $597.11 | $357.89 | $881.78 | $3,137.47 |
| Credits | $0.00 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| DEVOTED HEALTH | $529.16 | $674.43 | $595.09 | $380.49 | $2,179.17 |
| Devoted Health, Inc. (DEVOT) | $0.00 | $340.00 | $0.00 | $1,565.00 | $1,905.00 |
| Gainwell Technologies (MOLMA) | $0.00 | $0.00 | $0.00 | $119.57 | $119.57 |
| GATEWAY HEALTH PLAN - MEDICARE ASSURED PENNSYLV | $458.10 | $604.88 | $445.66 | $304.20 | $1,812.84 |
| HEALTH PARTNERS, PA | $100.00 | $0.00 | $175.00 | $100.00 | $375.00 |
| Highmark Blue Shield (PABS) | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 |
| Highmark Whole Care Medicare Assured (GATE1 | $0.00 | $125.00 | $0.00 | $0.00 | $125.00 |
| Horizon Blue Cross (HORIZ) | $0.00 | $0.00 | $0.00 | $570.00 | $570.00 |
| Horizon NJ Health (HORNJ) | $109.91 | $0.00 | $0.00 | $474.90 | $584.81 |
| Horizon Total Care (HORTO) | $0.00 | $350.00 | $0.00 | $3,532.42 | $3,882.42 |
| HUMANA | $866.49 | $808.55 | $885.92 | $885.64 | $3,446.60 |
| Humana Claims Office (HUMA1) | $0.00 | $0.00 | $0.00 | $345.00 | $345.00 |
| Humana Medicare Advantage PPO (HUMA5) | $0.00 | $895.00 | $0.00 | $615.00 | $1,510.00 |

*Report Configurations: DOS/ERA: Less than or eaqual to 08/31/2026*
*Combined: PracticeManager/ElloraEHR*

| Responsible Party | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Grand Total |
|---|---|---|---|---|---|
| INDEPENDENCE ADMINISTRATORS | $0.00 | $250.00 | $0.00 | $150.00 | $400.00 |
| Independence Blue Cross (PC) | $0.00 | $175.00 | $100.00 | $0.00 | $275.00 |
| Jefferson Health Plans UBH (JEFF) | $0.00 | $0.00 | $0.00 | $645.00 | $645.00 |
| KEYSTONE EAST HMO | $400.00 | $622.65 | $414.11 | $494.12 | $1,930.88 |
| KEYSTONE FIRST COMMUNITY HEALTHCHOICES | $0.00 | $600.00 | $0.00 | $0.00 | $600.00 |
| KEYSTONE FIRST VIP CHOICE | $1,735.00 | $2,891.89 | $2,314.91 | $1,360.00 | $8,301.80 |
| Keystone First VIP Choice (KVIP) | $100.00 | $1,990.00 | $0.00 | $6,165.00 | $8,255.00 |
| Lucent Health Solutions (LUCEN) | $0.00 | $0.00 | $0.00 | $90.00 | $90.00 |
| Magellan Behavioral Health Lehigh (LEHIG) | $247.71 | $549.81 | $7.55 | $1,557.15 | $2,362.22 |
| Magellan Behavioral Health, Bucks (BUCKS) | $196.08 | $13.32 | $78.69 | $1,024.81 | $1,312.90 |
| Magellan Behavioral Hlth, Northampton (NORT) | $461.14 | $383.69 | $0.00 | $0.00 | $844.83 |
| Magellan Health Partners Medicare (MAGEE) | $0.00 | $0.00 | $0.00 | $90.00 | $90.00 |
| Magellan Hlth Services, Hlth Choices MA (MON] | $287.90 | $468.63 | $204.81 | $2,534.88 | $3,496.22 |
| Medico Insurance Company (MEDIC) | $27.71 | $25.66 | $0.00 | $0.00 | $53.37 |
| Mutual Of Omaha (MUT2) | $23.91 | $25.66 | $0.00 | $659.81 | $709.38 |
| NJMA Gainwell Technologies (NJMA) | $0.00 | $0.00 | $110.69 | $2,605.33 | $2,716.02 |
| NEW JERSEY MEDICARE | $1,950.00 | $6,309.48 | $5,751.00 | $4,024.05 | $18,034.53 |
| Novitas Solutions (MDCNJ) | $100.00 | $3,095.00 | $3,225.00 | $10,144.04 | $16,564.04 |
| OXFORD HEALTH PLANS | $0.00 | $300.00 | $0.00 | $590.00 | $890.00 |
| Oxford Health Plans (OXFO4) | $0.00 | $0.00 | $350.00 | $0.00 | $350.00 |
| PA Medical Assistance (MA2) | $101.25 | $215.09 | $147.50 | $1,118.27 | $1,582.11 |
| PENNSYLVANIA INDEPENDENCE BLUE CROSS | $2,624.25 | $2,722.35 | $3,269.00 | $3,442.13 | $12,057.73 |
| PENNSYLVANIA MEDICARE | $11,320.98 | $13,921.34 | $13,713.89 | $9,976.94 | $48,933.15 |
| Novitas Solutions (MDC) | $250.00 | $0.00 | $95.00 | $125.00 | $470.00 |
| TransAmerica Life Insurance Co (TALIC) | $156.04 | $0.00 | $0.00 | $15.56 | $171.60 |
| Tricare Champus Claims (TRI2) | $0.00 | $0.00 | $0.00 | $185.40 | $185.40 |
| UMR (UMRUH) | $0.00 | $0.00 | $125.00 | $125.00 | $250.00 |
| United Behavioral Health (UBH) | $0.00 | $1,050.00 | $980.00 | $25,980.71 | $28,010.71 |
| UNITED HEALTHCARE | $577.75 | $1,250.18 | $783.38 | $962.68 | $3,573.99 |
| UPMC (UPMC) | $0.00 | $75.00 | $0.00 | $75.00 | $150.00 |
| UPMC HEALTH PLAN | $0.00 | $90.00 | $155.63 | $150.00 | $395.63 |
| Wellcare By Allwell (WELL) | $0.00 | $0.00 | $0.00 | $595.00 | $595.00 |
| WELLCARE BY ALLWELL FROM PA HEALTH & WELLNESS | $300.00 | $74.42 | $0.00 | $42.74 | $417.16 |
| Wellpoint New Jersey, Inc (WELLP) | $0.00 | $0.00 | $0.00 | $420.00 | $420.00 |
| **Grand Total** | **$32,882.53** | **$57,157.71** | **$53,568.15** | **$116,228.65** | **$259,837.04** |

*Report Configurations: DOS/ERA: Less than or eaqual to 08/31/2026*
*Combined: PracticeManager/ElloraEHR*

**OMNI HEALTH SERVICES, INC**
**MEDICAID AR AGING SUMMARY AS OF 8/31/2026**

| | Billed | Collected | Outstanding |
|---|---|---|---|
| **60-90 Days** | 1,015,780.24 | 1,009,113.39 | 6,666.85 |
| **30-60 Days** | 1,206,693.37 | 1,195,600.26 | 11,093.11 |
| **0-30 Days** | 999,417.20 | 505,439.29 | 493,977.91 |
| Grand Total | 3,221,890.81 | 2,710,152.94 | 511,737.87 |

**OMNI HEALTH SERVICES, INC**
**MEDICAID AR AGING SUMMARY AS OF 8/31/2026**
**SUMMARY BY PAYER / REGION**

| | **Magellan Healthcare - Bucks, Lehigh, Montgomery, and Northampton Counties** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 448,127.25 | 450,688.41 | (2,561.16) |
| 30-60 Days | 534,903.35 | 531,527.61 | 3,375.74 |
| 0-30 Days | 434,326.68 | 219,905.18 | 214,421.50 |
| | 1,417,357.28 | 1,202,121.20 | 215,236.08 |

| | **CCBH-Delaware** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 517,667.64 | 509,165.58 | 8,502.06 |
| 30-60 Days | 615,496.60 | 608,595.55 | 6,901.05 |
| 0-30 Days | 512,281.13 | 257,632.61 | 254,648.52 |
| | 1,645,445.37 | 1,375,393.74 | 270,051.63 |

| | **New Jersey Medicaid** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 49,985.35 | 48,729.87 | 1,255.48 |
| 30-60 Days | 56,293.42 | 53,826.71 | 2,466.71 |
| 0-30 Days | 52,809.39 | 27,901.50 | 24,907.89 |
| | 159,088.16 | 130,458.08 | 28,630.08 |

| | **CCBH-Northeast** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | - | 529.53 | (529.53) |
| 30-60 Days | - | 1,650.39 | (1,650.39) |
| 0-30 Days | - | - | - |
| | - | 2,179.92 | (2,179.92) |
| | | | 511,737.87 |
| | | | - |

# Omni Health Services, Inc.

Profit and Loss

August 2026

| | Total |
|---|---|
| Income | |
| County Billing | 190.58 |
| Medicaid Service Fee Income | **$1,082,021.71** |
| Private, Medicare, Commercial | 50,485.15 |
| Refunds-Allowances | -2,121.20 |
| **Total for Income** | **$1,130,576.24** |
| **Gross Profit** | **$1,130,576.24** |
| Expenses | |
| Advertising/Promotional | $1,004.35 |
| Employee Recruitment | 3,555.31 |
| International Recruitment | 2,500.00 |
| **Total for Advertising/Promotional** | **$7,059.66** |
| Amortization Expense | 199.92 |
| Bank Charges | 1,418.91 |
| Billing Service | 2,111.21 |
| Clearances | 197.03 |
| Contracted Services - 1099 | |
| IBHS | 119,223.25 |
| Nurse Practitioner | 52,745.00 |
| Peer Specialist Staffing | 10,542.50 |
| Psychiatrists/Psychologists-1099 | 33,075.00 |
| Staffing Fees - MD/CRNP | 8,680.00 |
| Supervising Physician | 4,000.00 |
| **Total for Contracted Services - 1099** | **$228,265.75** |
| Depreciation Expense | 1,762.92 |
| Employee Benefits | |
| Administrative Health & Dental | 991.52 |
| Employee Health & Dental | 6,671.08 |
| **Total for Employee Benefits** | **$7,662.60** |
| Employee H1B Expense | |
| H1B Legal Fees | 8,200.00 |
| **Total for Employee H1B Expense** | **$8,200.00** |
| Insurance | |
| Cyber Liability | 707.37 |
| GL / PL / Property / EPLI | 7,566.39 |
| Workers Compensation | 3,051.00 |
| **Total for Insurance** | **$11,324.76** |
| Interest Paid | 2,024.41 |
| IT Expense | |
| EHR | 16,248.79 |
| Remote or On-Site Work | 12,344.57 |

# Omni Health Services, Inc.

Profit and Loss
August 2026

| | Total |
|---|---|
| Software Subscriptions | 3,416.09 |
| **Total for IT Expense** | **$32,009.45** |
| Legal & Professional Fees | $3,277.50 |
| Bankruptcy Fees | 37,380.56 |
| **Total for Legal & Professional Fees** | **$40,658.06** |
| Meals and Entertainment | 525.44 |
| Office Expenses | |
| Office Cleaning | 4,964.07 |
| Office Equipment | 2,567.86 |
| Office Supplies | 2,323.13 |
| Shredding Services | 323.34 |
| **Total for Office Expenses** | **$10,178.40** |
| Other Officer Compensation | |
| Auto Expense | 5,499.47 |
| Cellular Plan | 632.34 |
| Officer Health Insurance | 2,000.47 |
| Officer Travel Expense | 558.65 |
| Other | 62,400.00 |
| **Total for Other Officer Compensation** | **$71,090.93** |
| Payroll processing fees | 1,788.30 |
| Payroll Taxes | 38,695.61 |
| Penalties & Fees | |
| Late Fees | 166.81 |
| **Total for Penalties & Fees** | **$166.81** |
| Postage & Shipping | 176.15 |
| Rent or Lease | $55,527.50 |
| Additional Rent | 2,283.59 |
| **Total for Rent or Lease** | **$57,811.09** |
| Repair & Maintenance | 1,537.59 |
| Storage | 1,698.87 |
| Taxes & Licenses | 100.00 |
| Translation Service | 400.00 |
| Travel | 6,725.38 |
| Unapplied Cash Bill Payment Expense | 0.00 |
| Utilities | $9.75 |
| Electric | 5,038.69 |
| Gas | 308.30 |
| Internet | 2,354.99 |
| Telephone | 3,866.31 |
| Trash removal | 422.27 |
| Water & Sewer | 1,054.88 |
| **Total for Utilities** | **$13,055.19** |

# Omni Health Services, Inc.

Profit and Loss

August 2026

| | Total |
|---|---|
| Wages - W-2 | |
| Administration | 33,335.67 |
| Clinical Director | 21,961.60 |
| Clinical Supervisor | 36,424.40 |
| Executive Salaries | 17,692.80 |
| IBHS Coordinator | 8,160.00 |
| IBHS Supervisor | 12,308.80 |
| IBHS Wages | 51,967.47 |
| Medical Director | 6,152.00 |
| Office Manager | 41,820.80 |
| Officer’s Salaries | 3,750.00 |
| OP Therapist | 210,886.95 |
| Peer Director | 6,057.60 |
| Peer Specialist | 32,546.60 |
| Peer Supervisor | 4,384.00 |
| Psychiatrists/Psychologists-W2 | 36,369.71 |
| Regional Administrator | 5,769.60 |
| **Total for Wages - W-2** | **$529,588.00** |
| **Total for Expenses** | **$1,076,432.44** |
| **Net Operating Income** | **$54,143.80** |
| **Net Income** | **$54,143.80** |

# Omni Health Services, Inc.

Balance Sheet

As of Aug 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| _Truist Operating | 577.64 |
| _Truist Operating DIP | 391,236.97 |
| _Truist Payroll DIP | 49,340.89 |
| **Total for Bank Accounts** | **$441,155.50** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to Others | 45,287.40 |
| **Total for Other Current Assets** | **$2,157,697.97** |
| **Total for Current Assets** | **$2,598,853.47** |
| Fixed Assets | |
| Accumulated Amortization | -17,194.40 |
| Accumulated Depreciation | -220,697.97 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 28,054.89 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| **Total for Fixed Assets** | **$89,355.08** |
| Other Assets | |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total for Other Assets** | **$3,008,212.66** |
| **Total for Assets** | **$5,696,421.21** |

# Omni Health Services, Inc.

Balance Sheet

As of Aug 31, 2026

| | Total |
|---|---|
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | -19,637.04 |
| **Total for Accounts Payable** | **-$19,637.04** |
| Credit Cards | |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at Truist | 137,294.19 |
| **Total for Credit Cards** | **$139,993.73** |
| Other Current Liabilities | |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 149,951.57 |
| Berkshire - Term Loan LC 2393 | 89,452.45 |
| Employee 401 Withheld | -989.60 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Payroll Liabilities | 747.60 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total for Other Current Liabilities** | **$3,088,873.61** |
| **Total for Current Liabilities** | **$3,209,230.30** |
| **Total for Liabilities** | **$3,209,230.30** |
| Equity | |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,503,167.56 |
| Net Income | -64,048.55 |
| **Total for Equity** | **$2,487,190.91** |
| **Total for Liabilities and Equity** | **$5,696,421.21** |

TRUIST

717-80-15-00 20756 0 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
OPERATING ACCT
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ COMMERCIAL SUITE CHECKING [redacted]8345

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $461.52 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5,093.30 |
| Deposits, credits and interest | + 5,209.42 |
| **Your new balance as of 08/31/2026** | **= $577.64** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/05 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 161197893 | 0.64 |
| 08/05 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,300.00 |
| 08/07 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 162203141 | 6.26 |
| 08/07 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 500.00 |
| 08/11 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 1,100.00 |
| 08/14 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 500.00 |
| 08/17 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 500.00 |
| 08/21 | TRUIST ONLINE TRANSFER ONLINE TO ****0384 - | 500.00 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 686.40 |
| **Total other withdrawals, debits and service charges** | | **= $5,093.30** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/04 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*937375773*1470246511\ | 25.66 |
| 08/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-4749 | 10.45 |
| 08/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-4746 | 12.03 |
| 08/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-4745 | 17.39 |
| 08/05 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID ARP-4748 | 21.12 |
| 08/05 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882621201021355*1066033492\ | 304.60 |
| 08/05 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882621101008344*1066033492\ | 1,088.70 |
| 08/06 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*939132752*1470246511\ | 23.91 |
| 08/06 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*937983602*1571176393\ | 25.66 |
| 08/06 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*937983603*1571176393\ | 25.66 |
| 08/06 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*939345256*1066033492\ | 35.02 |
| 08/06 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*938937205*1066033492\ | 140.08 |
| 08/07 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826216000174947*1066033492\ | 149.00 |
| 08/11 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882621701009533*1066033492\ | 1,089.05 |
| 08/12 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882621801024423*1066033492\ | 242.40 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/14 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826223000088724*1066033492\ | 181.00 |
| 08/17 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882622301012800*1066033492\ | 623.90 |
| 08/18 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*882622401041562*1066033492\ | 148.80 |
| 08/21 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826230000313648*1066033492\ | 228.00 |
| 08/24 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882623001011631*1066033492\ | 584.59 |
| 08/25 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882623101028729*1066033492\ | 210.80 |
| 08/26 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882623201069738*1066033492\ | 21.60 |
| **Total deposits, credits and interest** | | **= $5,209.42** |

Effective September 28, 2026, we have revised our Commercial Services Agreement (“CBSA”) governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective September 28, 2026, accounts with a negative balance at end of day will be subject to an Uncollected Balances fee. This fee will be an annual rate of Prime + 3% on the negative balance. Beginning September 28, 2026, review the www.truist.com/business-deposit-accounts-fee-schedule for additional details.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

717-80-15-00 20756 19 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your consolidated statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0384 | 391,236.97 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0392 | 49,340.89 | page 9 |
| **Total checking and money market savings accounts** | | **$440,577.86** | |

## Checking and money market savings accounts

### ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $344,292.62 |
| Checks | - 33,390.98 |
| Other withdrawals, debits and service charges | - 1,052,636.18 |
| Deposits, credits and interest | + 1,132,971.51 |
| **Your new balance as of 08/31/2026** | **= $391,236.97** |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 08/10 | 1047 | 225.00 |
| 08/24 | 1048 | 977.50 |
| 08/28 | *1062 | 4,370.00 |
| 08/04 | *975250 | 6,500.00 |
| 08/11 | *975264 | 5,027.50 |
| 08/07 | *975283 | 787.50 |
| 08/04 | *975292 | 542.72 |
| 08/18 | *975295 | 2,111.21 |
| 08/10 | 975296 | 1,033.50 |
| 08/12 | 975297 | 59.72 |
| 08/12 | *975300 | 956.98 |
| 08/13 | *975305 | 369.08 |
| 08/12 | 975306 | 545.12 |
| 08/14 | 975307 | 1,143.70 |
| 08/19 | *975309 | 3,162.85 |
| 08/19 | 975310 | 39.56 |
| 08/19 | 975311 | 480.19 |
| 08/28 | *975322 | 58.85 |
| 08/03 | *10165115 | 5,000.00 |
| **Total checks** | | **= $33,390.98** |

* indicates a skip in sequential check numbers above this item

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | DEBIT CARD PURCHASE PB Online Postage 07-31 844-2566444 CT 0321 | 103.00 |
| 08/03 | DEBIT CARD PURCHASE Amazon.com*5N4LU5B 07-31 Amzn.com/bill WA 0321 | 157.67 |
| 08/03 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 07-31 717-425-6724 PA 0321 | 2.64 |
| 08/03 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 07-31 717-425-6724 PA 0321 | 132.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED HEA[redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | DEBIT CARD PURCHASE PANERA BREAD #2039 07-31 NORTH WALES PA 0321 | 22.77 |
| 08/03 | DEBIT CARD RECURRING PYMT Google ADS85089426 08-01 650-2530000 CA 0321 | 85.23 |
| 08/03 | DEBIT CARD PURCHASE Indeed USI26-06371 08-02 800-4625842 TX 0321 | 709.71 |
| 08/03 | DEBIT CARD RECURRING PYMT Adobe Inc 08-02 San Jose CA 0321 | 294.04 |
| 08/03 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1346260177 | 398.56 |
| 08/03 | INTERNET PAYMENT ELEC BILL PP 6594016043 | 1,524.09 |
| 08/03 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 2,589.77 |
| 08/03 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 10,876.77 |
| 08/03 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-03 LAWNSTARTER.C TX 0321 | 74.62 |
| 08/03 | ACH CORP DEBIT MERCH FEE MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 224.71 |
| 08/03 | ACH CORP DEBIT J2967 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TSBMFC | 5,830.00 |
| 08/03 | DEBIT CARD PURCHASE-PIN 08-03-26 LANSDALE 0321 NARAYA HARI INC | 62.53 |
| 08/03 | PC REPETITIVE WIRE WIRE REF# 20260803-00011328 | 176.79 |
| 08/04 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 41.85 |
| 08/04 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 119.00 |
| 08/04 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 135.81 |
| 08/04 | TRUIST ONLINE BILL PMT ONLINE PMT RCN CKF853154905POS | 168.45 |
| 08/04 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 198.20 |
| 08/04 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 269.00 |
| 08/04 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 08-02 800-789-3638 PA 0321 | 231.60 |
| 08/04 | DEBIT CARD PURCHASE JOB BOARD WEBSCRIB 08-03 WEBSCRIBBLE.C FL 0321 | 725.00 |
| 08/04 | DEBIT CARD PURCHASE LS HARVEYS LOCK AN 08-03 610-6221800 PA 0321 | 493.39 |
| 08/04 | PAYMENT WASTE MANAGEMENT 3009 Omni Health Services | 85.79 |
| 08/04 | ACH CORP DEBIT PAYMENT QUARTERLY FEE OMNI HEALTH SERVICES I CUSTOMER ID 0000 | 30,994.80 |
| 08/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 7,000.00 |
| 08/04 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 16,500.00 |
| 08/05 | DEBIT CARD PURCHASE NAVINET 08-04 012-345-6789 MA 0321 | 75.00 |
| 08/05 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 08-04 717-425-6724 PA 0321 | 0.44 |
| 08/05 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 08-04 717-425-6724 PA 0321 | 22.00 |
| 08/05 | UGI UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 60.62 |
| 08/05 | TELEPHONE PAYMENT PAYMENT BANK OF AMERICA M03793716271 | 1,597.90 |
| 08/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,210.27 |
| 08/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 4,088.54 |
| 08/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,773.29 |
| 08/05 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 08/05 | DEBIT CARD PURCHASE-PIN 08-05-26 LANSDALE 0321 NARAYA HARI INC | 58.92 |
| 08/05 | PC BOOK WIRE TRANSFER WIRE REF# 20260805-00021037 CDT ACCT: XXXXXXXXX6402 | 10,000.00 |
| 08/06 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 08-05 DAYTRANSLATIO FL 0321 | 100.00 |
| 08/06 | INTERNET PAYMENT PURCHASE GIORDANOS RECYCL M81730596162 | 186.00 |
| 08/06 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 9,201.97 |
| 08/06 | PC INTL USD WIRE WIRE REF# 20260806-00006209 | 2,500.00 |
| 08/07 | DEBIT CARD PURCHASE IN *MDTOOLBOX 08-06 206-3314420 WA 0321 | 266.00 |
| 08/07 | ACH CORP DEBIT ACCTVERIFY PAY PLUS ZP Account 1 CUSTOMER ID 452579291 | 0.31 |
| 08/10 | DEBIT CARD PURCHASE AT&T BILL PAYMENT 08-07 800-331-0500 TX 0321 | 632.34 |
| 08/10 | DEBIT CARD PURCHASE BACCO 08-07 NORTH WALES PA 0321 | 52.52 |
| 08/10 | DEBIT CARD PURCHASE INDIAN GRILL 08-07 MONTGOMERYVIL PA 0321 | 70.84 |
| 08/10 | DEBIT CARD PURCHASE DDP 08-08 PHILADELPHIA PA 0321 | 1,200.00 |
| 08/10 | DEBIT CARD PURCHASE DDP 08-08 PHILADELPHIA PA 0321 | 1,200.00 |
| 08/10 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-08 LAWNSTARTER.C TX 0321 | 68.78 |
| 08/10 | DEBIT CARD PURCHASE DUNKIN #342184 Q35 08-08 LANSDALE PA 0321 | 52.23 |
| 08/10 | DEBIT CARD RECURRING PYMT AMAZON PRIME*8W5J3 08-08 Amzn.com/bill WA 0321 | 15.89 |
| 08/10 | DEBIT CARD PURCHASE-PIN 08-09-26 LANSDALE PA 0321 WAWA 8149 | 48.34 |
| 08/10 | DEBIT CARD RECURRING PYMT CANVA* I04968-3581 08-09 CANVA.COM TX 0321 | 63.60 |
| 08/10 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 5,000.00 |
| 08/10 | ACH CORP DEBIT SALE CHARLES W. BROWN OMNI HEALTH SERVICES, CUSTOMER ID | 1,500.00 |
| 08/11 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 08-10 866-901-0242 GA 0321 | 3,866.30 |
| 08/11 | DEBIT CARD PURCHASE AMAZON MKTPL*5H51I 08-11 Amzn.com/bill WA 0321 | 30.55 |

*continued*

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/11 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1351282587 | 132.66 |
| 08/11 | ACH CORP DEBIT INSURANCE FIRST INSURANCE Omni Health Services,CUSTOMER ID 900-106813702 | 707.37 |
| 08/11 | UGI UGI UTILITIES, I 2567 OMNI HEALTH SERVICES I | 36.44 |
| 08/12 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 08-11 DAYTRANSLATIO FL 0321 | 100.00 |
| 08/12 | DEBIT CARD PURCHASE-PIN 08-11-26 QUAKERTOWN 0321 SPEEDWAY 45769 | 35.42 |
| 08/12 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 08/13 | DEBIT CARD PURCHASE STAPLS023912226500 08-11 800-333-3330 CT 0321 | 43.24 |
| 08/13 | DEBIT CARD PURCHASE-PIN 08-12-26 TELFORD PA 0321 STAPLES 1293 DEBIT | 266.00 |
| 08/13 | DEBIT CARD PURCHASE-PIN 08-12-26 ALLENTOWN 0321 FIVE BELOW 162 | 121.90 |
| 08/13 | DEBIT CARD PURCHASE-PIN 08-12-26 COLMAR PA 0321 WAWA 8018 | 95.50 |
| 08/13 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 164236172 | 0.64 |
| 08/13 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997295609 | 116.24 |
| 08/14 | DEBIT CARD PURCHASE DD/BR #349975 Q35 08-13 COLMAR PA 0321 | 50.00 |
| 08/14 | DEBIT CARD PURCHASE HYOPSYS LLC 08-13 866-4350666 PA 0321 | 1,467.80 |
| 08/14 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-14 LAWNSTARTER.C TX 0321 | 270.04 |
| 08/14 | PC REPETITIVE WIRE WIRE REF# 20260814-00009020 | 16,248.79 |
| 08/14 | PC BOOK WIRE TRANSFER WIRE REF# 20260814-00010247 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 08/17 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 08-14 866-901-0242 GA 0321 | 0.01 |
| 08/17 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 08-14 ZOOM.US CA 0321 | 90.05 |
| 08/17 | DEBIT CARD PURCHASE-PIN 08-16-26 SPRING LAKE 0321 CIRCLEK #2723017 405 S | 61.59 |
| 08/17 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 08-16 CL.INTUIT.COM CA 0321 | 60.95 |
| 08/17 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 164837875 | 7.09 |
| 08/17 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1354396162 | 127.20 |
| 08/17 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 334.94 |
| 08/17 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 854.62 |
| 08/17 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-17 LAWNSTARTER.C TX 0321 | 74.62 |
| 08/17 | ACH CORP DEBIT J2981 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TYUP0C | 390.00 |
| 08/17 | ACH CORP DEBIT J2981 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TYUPLC | 940.00 |
| 08/17 | ACH CORP DEBIT J2981 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000TYUMNC | 2,040.00 |
| 08/17 | ACH CORP DEBIT ACH PYMTS LEASE SERVICES OMNI HEALTH SERVICES, CUSTOMER ID 100-8140576-001 | 648.01 |
| 08/18 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 40.28 |
| 08/18 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 109.59 |
| 08/18 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 150.48 |
| 08/18 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 159.00 |
| 08/18 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 175.85 |
| 08/18 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 568.58 |
| 08/18 | DEBIT CARD PURCHASE MCKINLEY &* MCKINL 08-17 WWW.MCKINLEYR PA 0321 | 990.00 |
| 08/18 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 2,500.00 |
| 08/19 | DEBIT CARD RECURRING PYMT Google ADS85089426 08-18 650-2530000 CA 0321 | 500.00 |
| 08/19 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 08-19 DAYTRANSLATIO FL 0321 | 100.00 |
| 08/19 | BMWFS PYMT BMWFINANCIAL SVS 7297 Sushama Thev4004395683 | 3,901.57 |
| 08/19 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 08/20 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 166663250 | 3.53 |
| 08/20 | PC REPETITIVE WIRE WIRE REF# 20260820-00024280 | 2,994.90 |
| 08/21 | DEBIT CARD PURCHASE 08-20-26 HARRISONBURG VA 0321 PILOT_00491 | 54.96 |
| 08/21 | ACH CORP DEBIT PAYMENT UPMC Health Bene Omni Health Services, CUSTOMER ID | 3,051.00 |
| 08/21 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-21 LAWNSTARTER.C TX 0321 | 68.78 |
| 08/21 | PC REPETITIVE WIRE WIRE REF# 20260821-00011694 | 10,000.00 |
| 08/21 | PC BOOK WIRE TRANSFER WIRE REF# 20260821-00011730 CDT ACCT: XXXXXXXXX6402 | 20,000.00 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 396.05 |
| 08/24 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 43.43 |
| 08/24 | TRUIST ONLINE BILL PMT ONLINE PMT AQUA AMERICA CKF853154905POS | 97.21 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/24 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 123.65 |
| 08/24 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 254.40 |
| 08/24 | DEBIT CARD PURCHASE BIRYANI BOWL 08-21 LANSDALE PA 0321 | 134.09 |
| 08/24 | DEBIT CARD PURCHASE Indeed USI26-06951 08-21 800-4625842 TX 0321 | 2,120.60 |
| 08/24 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-23 LAWNSTARTER.C TX 0321 | 104.49 |
| 08/24 | ACH CORP DEBIT BT0821 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000364805866 | 204.77 |
| 08/24 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1567519 | 364.53 |
| 08/24 | ACH CORP DEBIT BT0821 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000364805850 | 1,467.27 |
| 08/24 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 84.88 |
| 08/24 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 123.31 |
| 08/24 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 144.02 |
| 08/24 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 340.84 |
| 08/25 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 272.32 |
| 08/25 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 273.65 |
| 08/25 | DEBIT CARD RECURRING PYMT VERIFY COMPLY 08-24 VERIFYCOMPLY. TX 0321 | 39.95 |
| 08/25 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 08-24 CL.INTUIT.COM CA 0321 | 40.28 |
| 08/25 | DEBIT CARD RECURRING PYMT CANVA* I04983-5584 08-24 CANVA.COM TX 0321 | 233.62 |
| 08/26 | DEBIT CARD PURCHASE-PIN 08-25-26 FT WASHINGTON 0321 LUKOIL 69704 | 24.38 |
| 08/26 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 08/26 | DEBIT CARD PURCHASE-PIN 08-26-26 LANSDALE 0321 NARAYA HARI INC | 53.48 |
| 08/27 | DEBIT CARD PURCHASE AMAZON MKTPL*5O9IE 08-27 Amzn.com/bill WA 0321 | 21.61 |
| 08/27 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 169154377 | 0.64 |
| 08/27 | ACH CORP DEBIT INTERNET COMM OF PA OB/OC 140031000039472211105 CUSTOMER ID 043000092548942 | 50.00 |
| 08/27 | ACH CORP DEBIT INTERNET COMM OF PA OB/OC 140031000039472213281 CUSTOMER ID 043000092548948 | 50.00 |
| 08/27 | ACH CORP DEBIT EMAGIAPMT STAPLESCONTRACT 0019EP4256482228260826 CUSTOMER ID 000004256482228 | 1,756.38 |
| 08/27 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1360121812 | 8,000.00 |
| 08/27 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-27 LAWNSTARTER.C TX 0321 | 269.93 |
| 08/27 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 13,000.00 |
| 08/28 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 169674499 | 3.31 |
| 08/28 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-28 LAWNSTARTER.C TX 0321 | 68.78 |
| 08/31 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 08-28 DAYTRANSLATIO FL 0321 | 100.00 |
| 08/31 | DEBIT CARD PURCHASE FEDEX OFFICE 0378 08-28 NORTH WALES PA 0321 | 31.79 |
| 08/31 | DEBIT CARD PURCHASE BIRYANI BOWL 08-28 LANSDALE PA 0321 | 142.99 |
| 08/31 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 08-29 LAWNSTARTER.C TX 0321 | 74.62 |
| 08/31 | DEBIT CARD PURCHASE-PIN 08-29-26 QUAKERTOWN PA 0321 WAWA 8044 | 63.53 |
| 08/31 | ACH CORP DEBIT DIRECT DEB Pitney Bowes blank blank CUSTOMER ID PBLeasing | 73.15 |
| 08/31 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1361648607 | 398.56 |
| 08/31 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1929448 | 600.43 |
| 08/31 | ACH CORP DEBIT NITEL NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-G2W0X0E7N6Q9 | 564.99 |
| 08/31 | PC REPETITIVE WIRE WIRE REF# 20260831-00023700 | 3,390.86 |
| 08/31 | PC REPETITIVE WIRE WIRE REF# 20260831-00023763 | 173.31 |

**Total other withdrawals, debits and service charges** **= $1,052,636.18**

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*885856*1232759528*NHM1~ | 49.10 |
| 08/03 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1257104399*1341858379\ | 95.66 |
| 08/03 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 621400000169320MID8037128728 | 100.00 |
| 08/03 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1257356436*1341858379\ | 141.48 |
| 08/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1283624*1232759528*LEH1~ | 149.56 |
| 08/03 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004218090*1208017319\ | 376.46 |
| 08/03 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 621200000474287MID8037128728 | 390.00 |
| 08/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1283623*1232759528*LEH1~ | 5,803.35 |
| 08/03 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091382445*1222651245\ | 9,862.35 |
| 08/03 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*885863*1232759528*NHM1~ | 10,626.10 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*555986*1232759528*MTG2~ | 16,608.42 |
| 08/03 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*885888*1232759528*NHM1~ | 17,656.97 |
| 08/03 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1283618*1232759528*LEH1~ | 31,712.35 |
| 08/04 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*131907*1861225656\ | 113.67 |
| 08/04 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004218929*1208017319\ | 170.76 |
| 08/04 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091389740*1222651245\ | 183.84 |
| 08/04 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091385365*1222651245\ | 209.90 |
| 08/04 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1257809928*1341858379\ | 275.71 |
| 08/04 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805457155*1205296137~ | 396.38 |
| 08/04 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805457154*1205296137~ | 5,626.60 |
| 08/04 | REMOTE DEPOSIT | 13,227.74 |
| 08/05 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1257874044*1341858379\ | 42.31 |
| 08/05 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26213B1000010707*1411289245*000087726\ | 78.75 |
| 08/05 | EDI/ACH Humana Wisconsin 0007ROBIN REINHARD L CUSTOMER ID 1737061 | 107.79 |
| 08/05 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258076460*1341858379\ | 140.97 |
| 08/05 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805462128*1205296137~ | 211.82 |
| 08/05 | EDI/ACH Humana Medical P 0007ROBIN REINHARD L CUSTOMER ID 1712139 | 289.07 |
| 08/05 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258076459*1341858379\ | 429.23 |
| 08/05 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,300.00 |
| 08/06 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11480972758*1362739571*000036273\ | 43.17 |
| 08/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091392251*1222651245\ | 104.95 |
| 08/06 | EDI/ACH Humana Wisconsin 0007ROBIN REINHARD L CUSTOMER ID 1871174 | 107.79 |
| 08/06 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 621700000299729MID8037128728 | 130.00 |
| 08/06 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805467136*1205296137~ | 134.10 |
| 08/06 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3419185796*1223375292\ | 1,009.31 |
| 08/06 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025400*1251799823~ | 123,961.37 |
| 08/07 | EDI PYMNTS AP&G HOLDINGS LL OMNI HEALTH SERVICES I CUSTOMER ID TST-27471 | 0.08 |
| 08/07 | ACCTVERIFY PAY PLUS OMNI HEALTH SERVICES I CUSTOMER ID 849891243 | 0.31 |
| 08/07 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11481746677*1362739571*000036273\ | 19.71 |
| 08/07 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1258174517*1341858379\ | 36.26 |
| 08/07 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1051458*1411289245*000087726\ | 78.75 |
| 08/07 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258304918*1341858379\ | 147.19 |
| 08/07 | PAYMENT COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 190.58 |
| 08/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 500.00 |
| 08/07 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094362*1251799823~ | 529.53 |
| 08/07 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258304917*1341858379\ | 696.07 |
| 08/07 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26217B1000987581*1223368602*000086047\ | 830.82 |
| 08/07 | REMOTE DEPOSIT | 1,000.00 |
| 08/07 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1381785*1232759528*BUC1~ | 3,935.02 |
| 08/07 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1381789*1232759528*BUC1~ | 4,589.11 |
| 08/07 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1381779*1232759528*BUC1~ | 13,848.79 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1285312*1232759528*LEH1~ | 10.52 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1285361*1232759528*LEH1~ | 16.74 |
| 08/10 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11482340182*1362739571*000036273\ | 17.51 |
| 08/10 | EDI/ACH Humana Benefit P 0007ROBIN REINHARD L CUSTOMER ID 1992645 | 20.47 |
| 08/10 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*165701*1863037982\ | 36.78 |
| 08/10 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*887270*1232759528*NHM1~ | 49.10 |
| 08/10 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*887269*1232759528*NHM1~ | 50.90 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*558815*1232759528*MTG2~ | 63.10 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*558816*1232759528*MTG2~ | 81.61 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1285362*1232759528*LEH1~ | 90.74 |
| 08/10 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 621900000297372MID8037128728 | 100.00 |
| 08/10 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*887300*1232759528*NHM1~ | 132.12 |
| 08/10 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1258751230*1341858379\ | 190.33 |
| 08/10 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 622000000229032MID8037128728 | 200.00 |
| 08/10 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258524492*1341858379\ | 223.55 |
| 08/10 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 622100000165075MID8037128728 | 360.00 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1285311*1232759528*LEH1~ | 446.30 |
| 08/10 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091397984*1222651245\ | 3,380.62 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1285360*1232759528*LEH1~ | 6,063.35 |
| 08/10 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091400209*1222651245\ | 7,314.89 |
| 08/10 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*887278*1232759528*NHM1~ | 10,708.64 |
| 08/10 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*887299*1232759528*NHM1~ | 13,238.46 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*558839*1232759528*MTG2~ | 22,798.77 |
| 08/10 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1285354*1232759528*LEH1~ | 38,085.94 |
| 08/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258731826*1341858379\ | 98.58 |
| 08/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258731827*1341858379\ | 102.91 |
| 08/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1258731825*1341858379\ | 391.56 |
| 08/11 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 1,100.00 |
| 08/12 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*942939661*1470246511\ | 25.66 |
| 08/12 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11483670132*1362739571*000036273\ | 60.68 |
| 08/12 | HCCLAIMPMT HUMANA HMP PA ROBIN REINHARD LPC TRN*1*196192782260809*1274460531\ | 107.79 |
| 08/12 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*196192783260809*1391525003\ | 165.73 |
| 08/12 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805487864*1205296137~ | 174.48 |
| 08/12 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26221B1000621658*1223368602*000086047\ | 682.53 |
| 08/12 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805487863*1205296137~ | 2,935.67 |
| 08/13 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805492993*1205296137~ | 65.61 |
| 08/13 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800035500*1205296137~ | 70.52 |
| 08/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1259282834*1341858379\ | 185.37 |
| 08/13 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 622400000297051MID8037128728 | 475.00 |
| 08/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1259282835*1341858379\ | 500.61 |
| 08/13 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3419787661*1223375292\ | 625.31 |
| 08/13 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025537*1251799823~ | 118,745.80 |
| 08/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*943908861*1066033492\ | 17.51 |
| 08/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*943875835*1571176393\ | 25.66 |
| 08/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*943876261*1571176393\ | 25.66 |
| 08/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*944084570*1066033492\ | 35.02 |
| 08/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1383447*1232759528*BUC1~ | 45.37 |
| 08/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*943703841*1751450535\ | 68.62 |
| 08/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*943613109*1066033492\ | 110.84 |
| 08/14 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26224B1000013521*1411289245*000087726\ | 188.75 |
| 08/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1383446*1232759528*BUC1~ | 205.80 |
| 08/14 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26224B1000786755*1223368602*000086047\ | 419.80 |
| 08/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 500.00 |
| 08/14 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094509*1251799823~ | 591.33 |
| 08/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1383472*1232759528*BUC1~ | 3,717.96 |
| 08/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1383478*1232759528*BUC1~ | 11,046.80 |
| 08/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1383466*1232759528*BUC1~ | 13,542.55 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*560824*1232759528*MTG2~ | 23.67 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*560822*1232759528*MTG2~ | 35.02 |
| 08/17 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1259668926*1341858379\ | 49.16 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1286532*1232759528*LEH1~ | 74.77 |
| 08/17 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*888235*1232759528*NHM1~ | 75.45 |

*continued*

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/17 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26225B1000011124*1411289245*000087726\ | 78.75 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1286575*1232759528*LEH1~ | 90.74 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1286576*1232759528*LEH1~ | 91.29 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1286531*1232759528*LEH1~ | 99.24 |
| 08/17 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 622700000232912MID8037128728 | 100.00 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*560823*1232759528*MTG2~ | 104.77 |
| 08/17 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 622600000297469MID8037128728 | 130.00 |
| 08/17 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*888236*1232759528*NHM1~ | 153.76 |
| 08/17 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1259736720*1341858379\ | 174.75 |
| 08/17 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 622800000167186MID8037128728 | 340.00 |
| 08/17 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004230600*1208017319\ | 390.22 |
| 08/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 500.00 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1286574*1232759528*LEH1~ | 3,662.27 |
| 08/17 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091417924*1222651245\ | 7,108.51 |
| 08/17 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*888244*1232759528*NHM1~ | 10,729.03 |
| 08/17 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*888262*1232759528*NHM1~ | 12,690.43 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*560839*1232759528*MTG2~ | 15,774.18 |
| 08/17 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1286570*1232759528*LEH1~ | 28,712.05 |
| 08/18 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091423207*1222651245\ | 15.45 |
| 08/18 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*196847568260815*1371326199\ | 77.58 |
| 08/18 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*196847567260815*1391525003\ | 107.79 |
| 08/18 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1259884294*1341858379\ | 162.95 |
| 08/18 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1259884293*1341858379\ | 164.49 |
| 08/18 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1260120760*1341858379\ | 400.23 |
| 08/18 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805508604*1205296137~ | 630.90 |
| 08/18 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1259884292*1341858379\ | 1,705.02 |
| 08/18 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091419180*1222651245\ | 3,227.23 |
| 08/18 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805508603*1205296137~ | 3,687.62 |
| 08/19 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V7478482*1411289245*000087726\ | 66.82 |
| 08/19 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*947576578*1751450535\ | 68.62 |
| 08/19 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*947421357*1231628836\ | 72.37 |
| 08/19 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*196950621260817*1391525003\ | 73.49 |
| 08/19 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623000000292164MID8037128728 | 170.00 |
| 08/20 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1260455830*1341858379\ | 25.15 |
| 08/20 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*138863*1861225656\ | 102.34 |
| 08/20 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623100000297342MID8037128728 | 125.00 |
| 08/20 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1260430248*1341858379\ | 221.70 |
| 08/20 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1260430247*1341858379\ | 229.35 |
| 08/20 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3420368438*1223375292\ | 447.63 |
| 08/20 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025678*1251799823~ | 132,871.49 |
| 08/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1385418*1232759528*BUC1~ | 45.37 |
| 08/21 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900681940*1475340613\ | 100.58 |
| 08/21 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1260455831*1341858379\ | 157.80 |
| 08/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 500.00 |
| 08/21 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094651*1251799823~ | 529.53 |
| 08/21 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091433995*1222651245\ | 712.82 |
| 08/21 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26231B1000997945*1223368602*000086047\ | 1,351.94 |
| 08/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1385440*1232759528*BUC1~ | 4,150.27 |
| 08/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1385446*1232759528*BUC1~ | 10,161.16 |
| 08/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1385433*1232759528*BUC1~ | 12,933.58 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*562834*1232759528*MTG2~ | 13.19 |
| 08/24 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*169779*1863037982\ | 36.78 |

*continued*

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIE[redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/24 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*889181*1232759528*NHM1~ | 41.29 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*562835*1232759528*MTG2~ | 54.73 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1287955*1232759528*LEH1~ | 67.25 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1287956*1232759528*LEH1~ | 73.65 |
| 08/24 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1260827828*1341858379\ | 159.71 |
| 08/24 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623400000229260MID8037128728 | 160.00 |
| 08/24 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805528736*1205296137~ | 262.53 |
| 08/24 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26232B1000014293*1411289245*000087726\ | 411.50 |
| 08/24 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623500000164824MID8037128728 | 660.00 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1287910*1232759528*LEH1~ | 1,052.32 |
| 08/24 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805528735*1205296137~ | 1,763.78 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1287954*1232759528*LEH1~ | 3,222.02 |
| 08/24 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*889189*1232759528*NHM1~ | 12,221.08 |
| 08/24 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*889212*1232759528*NHM1~ | 15,552.46 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*562853*1232759528*MTG2~ | 19,915.73 |
| 08/24 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1287950*1232759528*LEH1~ | 39,525.93 |
| 08/25 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*197545889260823*1371326199\ | 57.57 |
| 08/25 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1261039410*1341858379\ | 95.66 |
| 08/25 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091436546*1222651245\ | 104.95 |
| 08/25 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004238355*1208017319\ | 104.95 |
| 08/25 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1261273600*1341858379\ | 104.95 |
| 08/25 | HCCLAIMPMT HUMANA HMP PA ROBIN REINHARD LPC TRN*1*197545887260823*1274460531\ | 107.79 |
| 08/25 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*197545888260823*1391525003\ | 151.24 |
| 08/25 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800069131*1205296137~ | 227.62 |
| 08/25 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1261039411*1341858379\ | 242.04 |
| 08/25 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091436745*1222651245\ | 7,303.62 |
| 08/26 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*952127909*1470246511\ | 25.66 |
| 08/26 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1261317056*1341858379\ | 50.30 |
| 08/26 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11490865766*1362739571*000036273\ | 68.76 |
| 08/26 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623700000306082MID8037128728 | 70.00 |
| 08/26 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805539061*1205296137~ | 123.74 |
| 08/27 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*953091025*1066033492\ | 17.51 |
| 08/27 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*953102742*1066033492\ | 31.56 |
| 08/27 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*952998415*1066033492\ | 83.01 |
| 08/27 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1261588416*1341858379\ | 118.03 |
| 08/27 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3420939049*1223375292\ | 440.89 |
| 08/27 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623800000299780MID8037128728 | 470.00 |
| 08/27 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1261588415*1341858379\ | 534.22 |
| 08/27 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025816*1251799823~ | 124,761.12 |
| 08/28 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900684673*1475340613\ | 65.83 |
| 08/28 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 623900000303438MID8037128728 | 70.00 |
| 08/28 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091445734*1222651245\ | 104.95 |
| 08/28 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094781*1251799823~ | 529.53 |
| 08/28 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26238B1001015133*1223368602*000086047\ | 708.59 |
| 08/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1386881*1232759528*BUC1~ | 3,379.44 |
| 08/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1386876*1232759528*BUC1~ | 4,482.77 |
| 08/28 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091445430*1222651245\ | 4,966.57 |
| 08/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1386869*1232759528*BUC1~ | 12,276.71 |
| 08/31 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*890254*1232759528*NHM1~ | 9.61 |
| 08/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1289440*1232759528*LEH1~ | 27.34 |
| 08/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1289484*1232759528*LEH1~ | 29.36 |
| 08/31 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624200000163262MID8037128728 | 30.00 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*564694*1232759528*MTG2~ | 30.70 |
| 08/31 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1261985058*1341858379\ | 62.19 |
| 08/31 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1261985057*1341858379\ | 79.94 |
| 08/31 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*142797*1861225656\ | 176.00 |
| 08/31 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624000000300206MID8037128728 | 270.00 |
| 08/31 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004243854*1208017319\ | 498.69 |
| 08/31 | REMOTE DEPOSIT | 765.15 |
| 08/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1289483*1232759528*LEH1~ | 2,415.34 |
| 08/31 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091449063*1222651245\ | 5,231.65 |
| 08/31 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*890262*1232759528*NHM1~ | 10,870.05 |
| 08/31 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*890283*1232759528*NHM1~ | 14,284.58 |
| 08/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*564710*1232759528*MTG2~ | 17,733.54 |
| 08/31 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1289480*1232759528*LEH1~ | 37,894.34 |
| **Total deposits, credits and interest** | | **= $1,132,971.51** |

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0392

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $51,332.56 |
| Checks | - 2,585.36 |
| Other withdrawals, debits and service charges | - 799,418.10 |
| Deposits, credits and interest | + 800,011.79 |
| **Your new balance as of 08/31/2026** | **= $49,340.89** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 08/07 | 10181 | 139.66 |
| 08/05 | 10182 | 800.72 |
| 08/19 | 10183 | 787.50 |
| 08/27 | 10184 | 776.58 |
| 08/28 | 10185 | 80.90 |
| **Total checks** | | **= $2,585.36** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/06 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000001199 | 2,989.49 |
| 08/06 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 450.10 |
| 08/06 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1349134917 | 2,285.55 |
| 08/06 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 36,406.96 |
| 08/06 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 156,291.82 |
| 08/13 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 442.60 |
| 08/13 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,411.78 |
| 08/13 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 158,656.50 |
| 08/14 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004987 | 3,061.87 |
| 08/14 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1352954422 | 2,285.55 |
| 08/20 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 446.40 |
| 08/20 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,979.60 |
| 08/20 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 156,610.01 |
| 08/21 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000003994 | 2,899.94 |
| 08/21 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1356365852 | 2,191.54 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 111.75 |
| 08/27 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000001253 | 3,098.83 |
| 08/27 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 449.20 |
| 08/27 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1360120697 | 2,246.47 |
| 08/27 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,369.26 |
| 08/27 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 162,732.88 |
| Total other withdrawals, debits and service charges | | = $799,418.10 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/05 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 08/12 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 08/19 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 08/26 | RETURN OMNI 1186 DUHIGG TINA | 11.79 |
| 08/26 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| **Total deposits, credits and interest** | | **= $800,011.79** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

**Outstanding Checks and Other Debits (Section A)**

| Date/Check # | Amount | Date/Check # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Outstanding Deposits and Other Credits (Section B)**

| Date/Type | Amount | Date/Type | Amount |
|---|---|---|---|
| | | | |