# Exhibit A

Supporting Documents

# **MOR – Endnote:**

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

## a. Prepetition Debt Payments

**each paid pursuant to court authorization*

| Bill Date | Payee | Purpose | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 10/1/2025 | Ellora Systems | IT Expense:EHR | Truist Operating DIP 0384 | WT#00007616 | 2,000.00 |

## c. Schedule of Payments to Insiders

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 9/4/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 30,000.00 |
| 9/18/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 5,000.00 |
| 9/22/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 3,000.00 |
| 9/25/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 15,000.00 |
| 9/11/2026 | Sushama Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 5,000.00 |
| 9/18/2026 | Sushama Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 5,000.00 |
| 9/28/2026 | AT&T | Other Officer Compensation:Cellular Plan | Truist Operating DIP 0384 | Expense | 917.06 |
| 9/8/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 1,597.90 |
| 9/21/2026 | BMW Financial | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 3,901.57 |
| 9/1/2026 | Capital One | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 600.00 |
| 9/28/2026 | Capital One | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 1,500.00 |
| 9/29/2026 | Commonwealth of PA | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 276.58 |
| 9/3/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 50.84 |
| 9/10/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 63.41 |
| 9/14/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 52.38 |
| 9/16/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 44.70 |
| 9/22/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 62.63 |
| 9/3/2026 | Sunoco | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 47.10 |
| 9/11/2026 | Upper Darby Township | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 28.00 |
| 9/8/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 68.55 |
| 9/8/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 50.00 |
| 9/4/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 930.00 |
| 9/11/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 9/18/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 9/30/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 1,342.25 |
| 9/30/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 520.95 |
| 9/30/2026 | United Healthcare | Officer Dental nsurance | Truist Operating DIP 0384 | Expense | 50.76 |
| 9/30/2026 | MetLife - Group Benefits | AD&D and Life Insurance | Truist Operating DIP 0384 | Expense | 5.14 |
| 9/4/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 5,464.50 |
| 9/11/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 5,262.63 |
| 9/18/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 429.00 |
| 9/18/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 4,783.75 |
| 9/25/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,394.00 |
| 9/4/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 1,000.00 |
| 9/4/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 8,300.00 |
| 9/15/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 10,000.00 |
| 9/24/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 4,000.00 |
| 9/28/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 4,000.00 |
| 9/28/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 5,700.00 |
| 9/4/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 22,500.00 |
| 9/17/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 5,000.00 |
| 9/24/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 22,500.00 |
| 9/8/2026 | Omni Health Services of Mumbai | Advertising/Promotional:International Recruitment | Truist Operating DIP 0384 | Expense | 3,700.00 |

**Omni Health Services, Inc.**
**Statement of Cash Receipts & Disbursements**
**September 2026**

| Date | Transaction type | Num | Posting (Y/N) | Name | Memo | Account name | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/28/2026 | Expense | 10186 | Yes | HAB-DLT (ER) | | _Truist Payroll DIP | Payroll Liabilities: EE Garnishment | -9.85 |
| 9/1/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni H | _Truist Operating | Private, Medicare, Commercial | 72.00 |
| 9/1/2026 | Bill Payment (Check) | | Yes | Waste Management 83009 (Colmar) | | _Truist Operating DIP | Utilities:Trash removal | -105.67 |
| 9/1/2026 | Bill Payment (Check) | | Yes | RCN (Allentown) 39001 | | _Truist Operating DIP | Utilities:Internet | -168.45 |
| 9/1/2026 | Bill Payment (Check) | 975286 | Yes | Bernard Mazzocchi | | _Truist Operating DIP | Rent or Lease | -5,766.37 |
| 9/1/2026 | Bill Payment (Check) | 975289 | Yes | Center for the Blind & Visually Impaired | | _Truist Operating DIP | Rent or Lease | -5,027.50 |
| 9/1/2026 | Bill Payment (Check) | 975287 | Yes | Wilson Partners LLC | | _Truist Operating DIP | Rent or Lease | -4,712.18 |
| 9/1/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,149.05 |
| 9/1/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*5Q29R 09-01 Amzı | _Truist Operating DIP | Office Expenses:Office Supplies | -21.19 |
| 9/1/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 227.47 |
| 9/1/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HUMANA HMP PA RC | _Truist Operating DIP | Private, Medicare, Commercial | 215.58 |
| 9/1/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 74.25 |
| 9/1/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED HEALTH P | _Truist Operating DIP | Private, Medicare, Commercial | 244.06 |
| 9/1/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 37.61 |
| 9/1/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HWHO ROBIN REINH | _Truist Operating DIP | Private, Medicare, Commercial | 239.19 |
| 9/1/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 2,402.60 |
| 9/1/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 253.22 |
| 9/1/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 98.58 |
| 9/1/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED HEALTH I | _Truist Operating DIP | Private, Medicare, Commercial | 36.78 |
| 9/1/2026 | Expense | | Yes | Best Buy | BEST BUY #525 08-31-26 NORTH W | _Truist Operating DIP | Office Expenses:Office Equipment | -720.79 |
| 9/1/2026 | Expense | | Yes | Capital One | PHONE PYMT CAPITAL ONE Michae | _Truist Operating DIP | Other Officer Compensation:Other | -600.00 |
| 9/1/2026 | Expense | | Yes | Indeed | Indeed USI26-07164 08-31 800-4625 | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,120.98 |
| 9/1/2026 | Expense | 1060 | Yes | John Lare | Check #1060 | _Truist Operating DIP | Clearances | -182.27 |
| 9/1/2026 | Expense | 975288 | Yes | Wilson Partners LLC | Check #975288 | _Truist Operating DIP | Rent or Lease | -1,044.28 |
| 9/2/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*5Q17Q 09-01 Amz | _Truist Operating DIP | Office Expenses:Office Supplies | -51.50 |
| 9/2/2026 | Expense | | Yes | Amazon | Amazon.com*5Q6A168 09-01 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -25.38 |
| 9/2/2026 | Bill Payment (Check) | | Yes | Bianco Security Systems | | _Truist Operating DIP | Security Expense | -346.53 |
| 9/2/2026 | Bill Payment (Check) | 975290 | Yes | Salvatore Franchi | | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 9/2/2026 | Deposit | | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMMUNITY PL | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 966.72 |
| 9/2/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 157.50 |
| 9/2/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HWHO ROBIN REINH | _Truist Operating DIP | Private, Medicare, Commercial | 69.93 |
| 9/2/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 9/2/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni H | _Truist Operating DIP | Private, Medicare, Commercial | 22.00 |
| 9/2/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni H | _Truist Operating DIP | Private, Medicare, Commercial | 1,074.55 |
| 9/2/2026 | Expense | | Yes | Converge CC Merchant | MERCH FEE MERCHANT SERVICE | _Truist Operating DIP | Bank Charges | -213.47 |
| 9/2/2026 | Expense | | Yes | Google | Google ADS85089426 09-01 650-253 | _Truist Operating DIP | Advertising/Promotional | -439.97 |
| 9/2/2026 | Expense | | Yes | Indeed | Indeed USI26-07343 09-02 800-4625 | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -225.82 |
| 9/3/2026 | Expense | | Yes | Adobe | ADOBE *ADOBE 09-02 408-536-600 | _Truist Operating DIP | IT Expense:Software Subscriptions | -294.04 |
| 9/3/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*5Q593 09-02 Amzr | _Truist Operating DIP | Office Expenses:Office Supplies | -87.66 |
| 9/3/2026 | Bill Payment (Check) | | Yes | Giordano's - 5112 (Vineland) | | _Truist Operating DIP | Utilities:Trash removal | -186.00 |
| 9/3/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,515.00 |
| 9/3/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 86.17 |
| 9/3/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 935.25 |
| 9/3/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 178.42 |
| 9/3/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 4,782.35 |
| 9/3/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint NJ5C OMNI | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 625.31 |
| 9/3/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH - DELAWARE ( | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 130,437.89 |
| 9/3/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 26.64 |
| 9/3/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 276.45 |
| 9/3/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 312.53 |
| 9/3/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 137.50 |
| 9/3/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 211.37 |
| 9/3/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/3/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/3/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 22.19 |
| 9/3/2026 | Deposit | 17462 | Yes | Senior Life Lehigh Valley | REMOTE DEPOSIT | _Truist Operating DIP | Private, Medicare, Commercial:Private Contract SLL\ | 1,847.33 |
| 9/3/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-13845711 OMNI A | _Truist Payroll DIP | Payroll processing fees | -446.10 |
| 9/3/2026 | Expense | ach | Yes | Exact Payroll, Inc. | PAYROLL NATPAY-13845711 OMNI | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -153,318.27 |
| 9/3/2026 | Expense | ach | Yes | Exact Payroll, Inc. | TAX NATPAY-13845711 OMNI ACH ( | _Truist Payroll DIP | Payroll Liabilities: Payroll Taxes | -34,972.15 |
| 9/3/2026 | Expense | | Yes | Naraya Hari Inc | NARAYA HARI INC 09-03-26 LANSD. | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -50.84 |
| 9/3/2026 | Expense | | Yes | Sunoco | SUNOCO XXXXXX9401 09-01 CRAN | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -47.10 |
| 9/4/2026 | Expense | | Yes | Amazon | Amazon.com*536O00T 09-03 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -23.48 |
| 9/4/2026 | Deposit | | Yes | County of Northampton | PAYMENT COUNTY OF NORTHA 26 | _Truist Operating DIP | County Billing | 103.72 |
| 9/4/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 10,308.38 |
| 9/4/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH-CARBON-MON | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 529.53 |
| 9/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 3,057.12 |
| 9/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 80.61 |
| 9/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 14,895.85 |
| 9/4/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 10,600.63 |
| 9/4/2026 | Deposit | | Yes | MCRPA | HCCLAIMPMT MCRPA CLAIMS OMN | _Truist Operating DIP | Private, Medicare, Commercial | 274.48 |
| 9/4/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 17.29 |
| 9/4/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 118.00 |
| 9/4/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED HEALTH P | _Truist Operating DIP | Private, Medicare, Commercial | 32.98 |
| 9/4/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 OMNI H | _Truist Operating DIP | Private, Medicare, Commercial | 109.00 |
| 9/4/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,411.36 |
| 9/4/2026 | Expense | 10187 | Yes | Employee Check | | _Truist Payroll DIP | Payroll Liabilities: Employee Check | -359.55 |
| 9/4/2026 | Expense | 10188 | Yes | HAB-DLT (ER) | | _Truist Payroll DIP | Payroll Liabilities: EE Garnishment | -99.77 |
| 9/4/2026 | Expense | | Yes | Home Depot | THE HOME DEPOT #4173 09-03-26 | _Truist Operating DIP | Repair & Maintenance | -26.47 |
| 9/4/2026 | Expense | | Yes | HYOPSYS LLC | HYOPSYS LLC 09-03 866-4350666 F | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -693.79 |
| 9/4/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -1,000.00 |
| 9/4/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -8,300.00 |
| 9/4/2026 | Expense | | Yes | Lotus Real Estate Properties LLC | ONLINE TO ****6666 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -22,500.00 |
| 9/4/2026 | Expense | WT#00008953 | Yes | Michael Thevar | WIRE REF# 20260904-00008953 CD | _Truist Operating DIP | Other Officer Compensation:Other | -30,000.00 |
| 9/4/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debitac | _Truist Operating DIP | Bank Charges | -0.99 |
| 9/4/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LIFE P NEW | _Truist Payroll DIP | Employee 401 Withheld | -3,042.69 |
| 9/4/2026 | Expense | | Yes | The Vault Self Storage | THE VAULT SELF STO 09-02 800-78 | _Truist Operating DIP | Storage | -231.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/8/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*533WO 09-04 Amz | _Truist Operating DIP | Office Expenses:Office Supplies | -58.44 |
| 9/8/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*5L1KS 09-08 Amzr | _Truist Operating DIP | Office Expenses:Office Supplies | -34.14 |
| 9/8/2026 | Expense | | Yes | Amazon | Amazon.com*531P24B 09-08 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -41.77 |
| 9/8/2026 | Expense | | Yes | Amazon | Amazon.com*539QH0C 09-04 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -23.31 |
| 9/8/2026 | Expense | 975334 | Yes | Atrium Properties, LLC | Check #975334 | _Truist Operating DIP | Rent or Lease | -2,550.00 |
| 9/8/2026 | Expense | | Yes | Bank of America Auto | PAYMENT BANK OF AMERICA MXX | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,597.90 |
| 9/8/2026 | Expense | | Yes | Berkshire Bank | LOAN PAYMT BEACON BANK OMNI | _Truist Operating DIP | Berkshire - Term Loan 2400 | -5,085.71 |
| 9/8/2026 | Expense | | Yes | Berkshire Bank | LOAN PAYMT BEACON BANK OMNI | _Truist Operating DIP | Berkshire - Term Loan LC 2393 | -7,779.45 |
| 9/8/2026 | Expense | | Yes | Berkshire Bank | LOAN PAYMT BEACON BANK OMNI | _Truist Operating DIP | Interest Paid | -1,210.28 |
| 9/8/2026 | Bill Payment (Check) | | Yes | PPL 16043 - Allentown | | _Truist Operating DIP | Utilities:Electric | -1,369.16 |
| 9/8/2026 | Bill Payment (Check) | | Yes | Philadelphia Insurance | | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -10,482.59 |
| 9/8/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint NJ5C OMNI | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,168.33 |
| 9/8/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 100.56 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 24.55 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 74.86 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 26.35 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 38,587.44 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 654.80 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 14,960.32 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 14,780.13 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 12,232.45 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 1,112.02 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 307.16 |
| 9/8/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 68.51 |
| 9/8/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 207.50 |
| 9/8/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 160.00 |
| 9/8/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 321.43 |
| 9/8/2026 | Deposit | | Yes | UnitedHealthcare | HCCLAIMPMT UnitedHealthcare Omr | _Truist Operating DIP | Private, Medicare, Commercial | 35.32 |
| 9/8/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 242.56 |
| 9/8/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 260.00 |
| 9/8/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 68.62 |
| 9/8/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni He | _Truist Operating DIP | Private, Medicare, Commercial | 319.60 |
| 9/8/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR 09-05 LAW | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 9/8/2026 | Expense | | Yes | Locksmith | SQ *LOCKSMITH 09-04 gosq.com PA | _Truist Operating DIP | Repair & Maintenance | -775.00 |
| 9/8/2026 | Expense | | Yes | MD Toolbox | IN *MDTOOLBOX 09-06 206-331442 | _Truist Operating DIP | IT Expense:Software Subscriptions | -266.00 |
| 9/8/2026 | Expense | | Yes | Navinet | NAVINET 09-05 012-345-6789 MA 03 | _Truist Operating DIP | IT Expense:Software Subscriptions | -75.00 |
| 9/8/2026 | Expense | WT#00011292 | Yes | Omni Health Services of Mumbai | WIRE REF# 20260908-00011292 PC | _Truist Operating DIP | Advertising/Promotional:International Recruitment | -3,700.00 |
| 9/8/2026 | Expense | | Yes | Truist Bank | OVERNTFEE OVERNITE CHK PMT ( | _Truist Operating DIP | Bank Charges | -14.95 |
| 9/8/2026 | Expense | | Yes | USPS | USPS PO 41555600 411 DOYL 09-04 | _Truist Operating DIP | Office Expenses | -35.90 |
| 9/8/2026 | Expense | | Yes | Wawa | WAWA 8018 09-05-26 COLMAR PA ( | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -68.55 |
| 9/8/2026 | Expense | | Yes | Wawa | WAWA 8018 09-05 COLMAR PA 032 | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -50.00 |
| 9/9/2026 | Expense | | Yes | Amazon | AMAZON PRIME*K4748 09-08 Amzn | _Truist Operating DIP | Office Expenses:Office Supplies | -15.89 |
| 9/9/2026 | Deposit | 7300221979 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 9/9/2026 | Deposit | 7300224706 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 9/9/2026 | Deposit | 7300225345 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 9/9/2026 | Deposit | | Yes | Angela Alvarado | REMOTE DEPOSIT | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 1,000.00 |
| 9/9/2026 | Bill Payment (Check) | | Yes | Lehigh County Authority | | _Truist Operating DIP | Utilities:Water & Sewer | -258.07 |
| 9/9/2026 | Bill Payment (Check) | | Yes | Verizon - 0102 (Upper Darby) | | _Truist Operating DIP | Utilities:Internet | -119.00 |
| 9/9/2026 | Bill Payment (Check) | | Yes | Verizon - 0193 (Vineland) | | _Truist Operating DIP | Utilities:Internet | -269.00 |
| 9/9/2026 | Bill Payment (Check) | | Yes | UGI - 7183 (Allentown) | | _Truist Operating DIP | Utilities:Gas | -40.84 |
| 9/9/2026 | Bill Payment (Check) | | Yes | Borough of Quakertown 30004.06 | | _Truist Operating DIP | Utilities:Electric | -178.27 |
| 9/9/2026 | Bill Payment (Check) | | Yes | Borough of Quakertown 30003.03 | | _Truist Operating DIP | Utilities:Electric | -145.76 |
| 9/9/2026 | Bill Payment (Check) | | Yes | Azalea Health Innovations, Inc. | | _Truist Operating DIP | IT Expense:Software Subscriptions | -1,399.00 |
| 9/9/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -10,876.77 |
| 9/9/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,591.98 |
| 9/9/2026 | Bill Payment (Check) | | Yes | First Insurance (3702) Cyber | | _Truist Operating DIP | Insurance:Cyber Liability | -707.37 |
| 9/9/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 835.21 |
| 9/9/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 9/9/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HWHO ROBIN REINH | _Truist Operating DIP | Private, Medicare, Commercial | 107.79 |
| 9/9/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 70.52 |
| 9/9/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 368.46 |
| 9/9/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 2,846.74 |
| 9/9/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni He | _Truist Operating DIP | Private, Medicare, Commercial | 99.20 |
| 9/9/2026 | Deposit | 24498 | Yes | Flexible Benefit Service LLC | REMOTE DEPOSIT | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | 609.48 |
| 9/9/2026 | Expense | | Yes | Fkriv Plumbing & Heating | FKRIV PLUMBING AND 09-08 215-87 | _Truist Operating DIP | Repair & Maintenance | -410.80 |
| 9/9/2026 | Expense | 975330 | Yes | Hatfield Township | Check #975330 | _Truist Operating DIP | Utilities | -611.62 |
| 9/9/2026 | Expense | | Yes | PA Background check | COMM OF PA OB/OCO 09-08 717-42 | _Truist Operating DIP | Clearances | -0.44 |
| 9/9/2026 | Expense | | Yes | PA Background check | COMM OF PA OB/OCO 09-08 717-42 | _Truist Operating DIP | Clearances | -22.00 |
| 9/9/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debitac | _Truist Operating DIP | Bank Charges | -1.72 |
| 9/10/2026 | Expense | | Yes | Canva | CANVA* I04999-4191 09-09 CANVA.( | _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 9/10/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-13845711 OMNI A | _Truist Payroll DIP | Payroll processing fees | -427.70 |
| 9/10/2026 | Expense | ach | Yes | Exact Payroll, Inc. | PAYROLL NATPAY-13845711 OMNI | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -156,427.08 |
| 9/10/2026 | Expense | ach | Yes | Exact Payroll, Inc. | TAX NATPAY-13845711 OMNI ACH ( | _Truist Payroll DIP | Payroll Liabilities: Payroll Taxes | -35,996.11 |
| 9/10/2026 | Deposit | 17509 | Yes | Senior Life Lehigh Valley | REMOTE DEPOSIT | _Truist Operating DIP | Private, Medicare, Commercial:Private Contract SLLV | 11,530.72 |
| 9/10/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint NJ5C OMNI | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 813.54 |
| 9/10/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 295.28 |
| 9/10/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 13.19 |
| 9/10/2026 | Expense | | Yes | Naraya Hari Inc | NARAYA HARI INC 09-09-26 LANSD. | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -63.41 |
| 9/11/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*531A7 09-10 Amzn | _Truist Operating DIP | Office Expenses:Office Supplies | -74.20 |
| 9/11/2026 | Expense | | Yes | Dunkin Donuts | DUNKIN #344542 Q35 09-10 BRISTC | _Truist Operating DIP | Meals and Entertainment | -50.00 |
| 9/11/2026 | Bill Payment (Check) | | Yes | Vonage | | _Truist Operating DIP | Utilities:Telephone | -3,880.19 |
| 9/11/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 358.99 |
| 9/11/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH - DELAWARE ( | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 118,488.51 |
| 9/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 38.85 |
| 9/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 3,363.04 |
| 9/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 4,527.57 |
| 9/11/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 12,681.24 |
| 9/11/2026 | Expense | 10189 | Yes | HAB-DLT (ER) | | _Truist Payroll DIP | Payroll Liabilities: EE Garnishment | -99.78 |
| 9/11/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 475.11 |
| 9/11/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 212.72 |
| 9/11/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 102.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/11/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 900.00 |
| 9/11/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 197.16 |
| 9/11/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/11/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 OMNI H | _Truist Operating DIP | Private, Medicare, Commercial | 50.00 |
| 9/11/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,366.11 |
| 9/11/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LIFE P NEW | _Truist Payroll DIP | Employee 401 Withheld | -3,067.07 |
| 9/11/2026 | Expense | WT#00009086 | Yes | Sushama Thevar | WIRE REF# 20260911-00009086 PC | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 9/11/2026 | Expense | | Yes | Upper Darby Township | T2* UPPERDARBY 09-10 T2SYSTEM | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -28.00 |
| 9/11/2026 | Expense | | Yes | Yordana's Pizza & Pasta | YORDANA'S PIZZA & 09-10 215-943 | _Truist Operating DIP | Meals and Entertainment | -73.45 |
| 9/14/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*5L3PL 09-12 Amzn | _Truist Operating DIP | Office Expenses:Office Supplies | -64.86 |
| 9/14/2026 | Deposit | 338709 | Yes | County of Lehigh | REMOTE DEPOSIT | _Truist Operating DIP | County of Lehigh | 10,236.36 |
| 9/14/2026 | Bill Payment (Check) | 975330 | Yes | Vineland Municipal Utilities (298857) | | _Truist Operating DIP | Utilities:Electric | -445.70 |
| 9/14/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -390.00 |
| 9/14/2026 | Bill Payment (Check) | | Yes | United Healthcare | | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -89.64 |
| 9/14/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 400.23 |
| 9/14/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 9/14/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH-CARBON-MON | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 479.46 |
| 9/14/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 19.71 |
| 9/14/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 5,127.29 |
| 9/14/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 38,493.26 |
| 9/14/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 16,461.81 |
| 9/14/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 17,617.61 |
| 9/14/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 12,232.49 |
| 9/14/2026 | Expense | | Yes | Indeed | Indeed USI26-07748 09-11 800-4625 | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,142.65 |
| 9/14/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 9/14/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 1,306.97 |
| 9/14/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 310.00 |
| 9/14/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 65.61 |
| 9/14/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/14/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR 09-12 LAW | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 9/14/2026 | Expense | | Yes | Naraya Hari Inc | NARAYA HARI INC 09-12-26 LANSD. | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -52.38 |
| 9/14/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit ac | _Truist Operating DIP | Bank Charges | -0.44 |
| 9/15/2026 | Expense | | Yes | Day Translations | DAY TRANSLATIONS 09-14 DAYTRA | _Truist Operating DIP | Translation Service | -250.00 |
| 9/15/2026 | Bill Payment (Check) | | Yes | Krise Services | | _Truist Operating DIP | Repair & Maintenance | -744.72 |
| 9/15/2026 | Bill Payment (Check) | 975337 | Yes | Bucks County Water & Sewer Auth (BCWSA) | | _Truist Operating DIP | Utilities:Water & Sewer | -40.23 |
| 9/15/2026 | Bill Payment (Check) | | Yes | UGI - 7183 (Allentown) | | _Truist Operating DIP | Utilities:Gas | 0.00 |
| 9/15/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,151.61 |
| 9/15/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -10,000.00 |
| 9/15/2026 | Deposit | | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMMUNITY PL | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,123.61 |
| 9/15/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,772.27 |
| 9/15/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 20.25 |
| 9/15/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 188.23 |
| 9/15/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 153.00 |
| 9/15/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 78.29 |
| 9/15/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 147.70 |
| 9/15/2026 | Deposit | | Yes | Oxford health | HCCLAIMPMT OXFORD HEALTH IN | _Truist Operating DIP | Private, Medicare, Commercial | 40.38 |
| 9/15/2026 | Expense | | Yes | PA Background check | COMM OF PA OB/OCO 09-14 717-42 | _Truist Operating DIP | Clearances | -44.00 |
| 9/15/2026 | Expense | | Yes | PA Background check | COMM OF PA OB/OCO 09-14 717-42 | _Truist Operating DIP | Clearances | -0.88 |
| 9/15/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit ac | _Truist Operating DIP | Bank Charges | -0.44 |
| 9/15/2026 | Expense | | Yes | Zoom US | ZOOM.COM 888-799-9 09-14 ZOOM | _Truist Operating DIP | IT Expense:Software Subscriptions | -90.05 |
| 9/16/2026 | Bill Payment (Check) | 1067 | Yes | State of New Jersey - Dept. of LWD | | _Truist Operating DIP | Taxes & Licenses | -582.13 |
| 9/16/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 463.48 |
| 9/16/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 35.98 |
| 9/16/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 0.77 |
| 9/16/2026 | Expense | | Yes | Naraya Hari Inc | NARAYA HARI INC 09-16-26 LANSD. | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -44.70 |
| 9/16/2026 | Expense | | Yes | Pitney Bowes | PB Online Postage 09-15 844-256644 | _Truist Operating DIP | Postage & Shipping | -103.00 |
| 9/17/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-13845711 OMNI A | _Truist Payroll DIP | Payroll processing fees | -448.70 |
| 9/17/2026 | Expense | ach | Yes | Exact Payroll, Inc. | PAYROLL NATPAY-13845711 OMNI | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -151,645.72 |
| 9/17/2026 | Expense | ach | Yes | Exact Payroll, Inc. | TAX NATPAY-13845711 OMNI ACH ( | _Truist Payroll DIP | Payroll Liabilities: Payroll Taxes | -34,905.69 |
| 9/17/2026 | Bill Payment (Check) | 975339 | Yes | Mr. Handyman of Woodstown, Swedesboro and Sewell | | _Truist Operating DIP | Repair & Maintenance | -236.45 |
| 9/17/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH - DELAWARE ( | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 126,598.04 |
| 9/17/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 7,025.51 |
| 9/17/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 60.00 |
| 9/17/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 159.54 |
| 9/17/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 521.29 |
| 9/17/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/17/2026 | Expense | | Yes | Lotus Real Estate Properties LLC | ONLINE TO ****6666 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -5,000.00 |
| 9/17/2026 | Expense | | Yes | PA Background check | COMM OF PA OB/OCO 09-16 717-42 | _Truist Operating DIP | Clearances | -1.32 |
| 9/17/2026 | Expense | | Yes | PA Background check | COMM OF PA OB/OCO 09-16 717-42 | _Truist Operating DIP | Clearances | -66.00 |
| 9/17/2026 | Expense | | Yes | Quickbooks | INTUIT *QBooks Onl 09-16 CL.INTUI | _Truist Operating DIP | IT Expense:Software Subscriptions | -60.95 |
| 9/18/2026 | Expense | 1061 | Yes | Allentown School District | Check #1061 | _Truist Operating DIP | Advertising/Promotional | -1,000.00 |
| 9/18/2026 | Expense | | Yes | Amazon | Amazon.com*5R76M0F 09-17 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -19.05 |
| 9/18/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-13845711 OMNI A | _Truist Payroll DIP | Payroll processing fees | -35.00 |
| 9/18/2026 | Expense | ach | Yes | Exact Payroll, Inc. | PAYROLL NATPAY-13845711 OMNI | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -1,090.63 |
| 9/18/2026 | Expense | ach | Yes | Exact Payroll, Inc. | TAX NATPAY-13845711 OMNI ACH ( | _Truist Payroll DIP | Payroll Liabilities: Payroll Taxes | -114.38 |
| 9/18/2026 | Expense | | Yes | Google | Google ADS85089426 09-17 650-253 | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 9/18/2026 | Expense | 10191 | Yes | HAB-DLT (ER) | | _Truist Payroll DIP | Payroll Liabilities: EE Garnishment | -89.87 |
| 9/18/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR 09-17 LAW | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 9/18/2026 | Bill Payment (Check) | WT#00007616 | Yes | Ellora Systems | | _Truist Operating DIP | IT Expense:EHR | -15,221.35 |
| 9/18/2026 | Bill Payment (Check) | WT#00007616 | Yes | Ellora Systems | | _Truist Operating DIP | IT Expense:EHR | -2,000.00 |
| 9/18/2026 | Expense | WT#00007903 | Yes | Michael Thevar | WIRE REF# 20260918-00007903 CD | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 9/18/2026 | Deposit | | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMMUNITY PL | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 935.59 |
| 9/18/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 9/18/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 9/18/2026 | Deposit | | Yes | SNJ Medical Assistance | MD AST.PAY SNJ-MED.ASST.PAY C | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 9/18/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH-CARBON-MON | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 529.53 |
| 9/18/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 17.51 |
| 9/18/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 1,586.02 |
| 9/18/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 7,035.29 |
| 9/18/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 11,068.46 |
| 9/18/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 1,015.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/18/2026 | Deposit | | Yes | Novitas Solutions, Inc. | HCCLAIMPMT NOVITAS OMNI HEAL | _Truist Operating DIP | Private, Medicare, Commercial | 268.20 |
| 9/18/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 115.00 |
| 9/18/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,411.36 |
| 9/18/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit a | _Truist Operating DIP | Bank Charges | -0.44 |
| 9/18/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LIFE P NEW | _Truist Payroll DIP | Employee 401 Withheld | -3,086.46 |
| 9/18/2026 | Expense | WT#00007948 | Yes | Sushama Thevar | WIRE REF# 20260918-00007948 PC | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 9/21/2026 | Expense | | Yes | BMW Financial | BMWFS PYMT BMWFINANCIAL SVS | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -3,901.57 |
| 9/21/2026 | Bill Payment (Check) | | Yes | Great America - 025 (Colmar) | | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 9/21/2026 | Bill Payment (Check) | | Yes | Great America - 970 (Bristol) | | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 7641477 (UD) | | _Truist Operating DIP | Utilities:Electric | -131.49 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 2473478 (UD) | | _Truist Operating DIP | Utilities:Electric | -131.08 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 4844889 (UD) | | _Truist Operating DIP | Utilities:Electric | -87.07 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 8857309 (UD) | | _Truist Operating DIP | Utilities:Electric | -68.98 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 4546971 (Colmar) | | _Truist Operating DIP | Utilities:Electric | -781.67 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 2180736 (UD) | | _Truist Operating DIP | Utilities:Electric | -327.16 |
| 9/21/2026 | Bill Payment (Check) | | Yes | PECO 7427825 (Bristol) | | _Truist Operating DIP | Utilities:Electric | -324.81 |
| 9/21/2026 | Bill Payment (Check) | | Yes | Staples | | _Truist Operating DIP | Office Expenses:Office Supplies | -1,363.78 |
| 9/21/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -6,025.00 |
| 9/21/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 388.83 |
| 9/21/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint NJ5C OMNI | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 498.69 |
| 9/21/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 292.76 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 10.48 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 4,132.62 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 35,238.69 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 16,167.76 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 33.48 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 14,628.02 |
| 9/21/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 10,320.91 |
| 9/21/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 617.50 |
| 9/21/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 9/21/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 1,020.00 |
| 9/21/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 17.99 |
| 9/21/2026 | Expense | | Yes | Truist Bank | SERVICE CHARGES - PRIOR PERIC | _Truist Operating DIP | Bank Charges | -461.00 |
| 9/21/2026 | Expense | | Yes | Truist Bank | SERVICE CHARGES - PRIOR PERIC | _Truist Payroll DIP | Bank Charges | -112.25 |
| 9/22/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR 09-22 LAV | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 9/22/2026 | Expense | | Yes | Michael Thevar | WIRE REF# 20260922-00009141 CD | _Truist Operating DIP | Other Officer Compensation:Other | -3,000.00 |
| 9/22/2026 | Expense | | Yes | Naraya Hari Inc | NARAYA HARI INC 09-22-26 LANSD | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -62.63 |
| 9/22/2026 | Bill Payment (Check) | | Yes | Easton Suburban Water Authority (5158-NH) | | _Truist Operating DIP | Utilities:Water & Sewer | -106.78 |
| 9/22/2026 | Bill Payment (Check) | | Yes | Great America - 714 (Allentown) | | _Truist Operating DIP | Office Expenses:Office Equipment | -175.85 |
| 9/22/2026 | Bill Payment (Check) | | Yes | North Penn Water | | _Truist Operating DIP | Utilities:Water & Sewer | -27.85 |
| 9/22/2026 | Bill Payment (Check) | | Yes | Chrin Hauling | | _Truist Operating DIP | Utilities:Trash removal | -150.48 |
| 9/22/2026 | Bill Payment (Check) | | Yes | Verizon - 0122 (Bristol) | | _Truist Operating DIP | Utilities:Internet | -109.59 |
| 9/22/2026 | Bill Payment (Check) | | Yes | Verizon - 0116 (Chester) | | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 9/22/2026 | Bill Payment (Check) | | Yes | UGI - 2567 (Easton) | | _Truist Operating DIP | Utilities:Gas | -36.44 |
| 9/22/2026 | Bill Payment (Check) | | Yes | Met-Ed - 8521 (Easton) | | _Truist Operating DIP | Utilities:Electric | -502.08 |
| 9/22/2026 | Bill Payment (Check) | | Yes | PECO 2268849 (UD) | | _Truist Operating DIP | Utilities:Electric | -276.81 |
| 9/22/2026 | Bill Payment (Check) | | Yes | PECO 2317808 (UD) | | _Truist Operating DIP | Utilities:Electric | -262.34 |
| 9/22/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 8,549.17 |
| 9/22/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 9/22/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 271.51 |
| 9/22/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 365.95 |
| 9/22/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 230.12 |
| 9/22/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 9.30 |
| 9/22/2026 | Expense | | Yes | UPMC Health Benefits, Inc. | PAYMENT UPMC Health Bene Omni | _Truist Operating DIP | Insurance:Workers Compensation | -3,051.00 |
| 9/23/2026 | Expense | | Yes | Adobe | Adobe Inc 09-22 800-8336687 CA 03 | _Truist Operating DIP | IT Expense:Software Subscriptions | -9.77 |
| 9/23/2026 | Expense | | Yes | Amazon | Amazon.com*5R5KJ2U 09-22 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -24.59 |
| 9/23/2026 | Bill Payment (Check) | | Yes | Ehrlich Pest Control | | _Truist Operating DIP | Repair & Maintenance | -153.70 |
| 9/23/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED HEALTH P | _Truist Operating DIP | Private, Medicare, Commercial | 60.04 |
| 9/23/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 153.00 |
| 9/23/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 169.78 |
| 9/23/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni He | _Truist Operating DIP | Private, Medicare, Commercial | 1,974.20 |
| 9/23/2026 | Bill Payment (Check) | | Yes | United Healthcare | | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -824.90 |
| 9/23/2026 | Expense | 1068 | Yes | Philip Jaisohn Memorial Foundation | Check #1068 | _Truist Operating DIP | Charitable Contributions | -500.00 |
| 9/24/2026 | Expense | | Yes | Amazon | AMAZON MARK* 5X7AQ 09-23 AMA | _Truist Operating DIP | Office Expenses:Office Supplies | -79.24 |
| 9/24/2026 | Expense | | Yes | Amazon | AMAZON MKTPL*5X7KQ 09-23 Amz | _Truist Operating DIP | Office Expenses:Office Supplies | -23.20 |
| 9/24/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-13845711 OMNI A | _Truist Payroll DIP | Payroll processing fees | -446.70 |
| 9/24/2026 | Expense | ach | Yes | Exact Payroll, Inc. | DIRECT DEP NATPAY-13845711 OM | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -147.23 |
| 9/24/2026 | Expense | ach | Yes | Exact Payroll, Inc. | PAYROLL NATPAY-13845711 OMNI | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -162,764.56 |
| 9/24/2026 | Expense | ach | Yes | Exact Payroll, Inc. | TAX NATPAY-13845711 OMNI ACH | _Truist Payroll DIP | Payroll Liabilities: Payroll Taxes | -36,827.59 |
| 9/24/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -4,000.00 |
| 9/24/2026 | Expense | | Yes | Lotus Real Estate Properties LLC | ONLINE TO ****6666 - TRUIST ONLI | _Truist Operating DIP | Rent or Lease | -22,500.00 |
| 9/24/2026 | Bill Payment (Check) | | Yes | Doylestown Web Design, LLC | | _Truist Operating DIP | IT Expense:Web Hosting & Design | -275.00 |
| 9/24/2026 | Bill Payment (Check) | | Yes | Department of Human Services | | _Truist Operating DIP | Taxes & Licenses | -50.00 |
| 9/24/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit a | _Truist Operating DIP | Bank Charges | -4.24 |
| 9/24/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 26.05 |
| 9/24/2026 | Deposit | | Yes | Wellpoint | HCCLAIMPMT Wellpoint NJ5C OMNI | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 498.69 |
| 9/24/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH - DELAWARE ( | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 118,914.45 |
| 9/24/2026 | Deposit | | Yes | Devoted Health Plan | HCCLAIMPMT DEVOTED HEALTH P | _Truist Operating DIP | Private, Medicare, Commercial | 483.01 |
| 9/24/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 40.00 |
| 9/24/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 166.36 |
| 9/24/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 196.75 |
| 9/24/2026 | Deposit | | Yes | United Behavioral | HCCLAIMPMT UNITED BEHAVIORA | _Truist Operating DIP | Private, Medicare, Commercial | 74.25 |
| 9/24/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/24/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 9/24/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni He | _Truist Operating DIP | Private, Medicare, Commercial | 429.60 |
| 9/24/2026 | Bill Payment (Check) | | Yes | United Healthcare | | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -12.08 |
| 9/24/2026 | Expense | | Yes | VistaPrint | VISTAPRINT 09-23 866-207-4955 MA | _Truist Operating DIP | Advertising/Promotional | -58.28 |
| 9/25/2026 | Expense | | Yes | Discount Mugs.com | DISCOUNTMUGS 09-23 305-593091 | _Truist Operating DIP | Advertising/Promotional | -173.90 |
| 9/25/2026 | Expense | | Yes | Lawn Starter | LAWNCARE* LAWNSTAR 09-25 LAV | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 9/25/2026 | Expense | WT#00016296 | Yes | Michael Thevar | WIRE REF# 20260925-00016296 CD | _Truist Operating DIP | Other Officer Compensation:Other | -15,000.00 |
| 9/25/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit a | _Truist Operating DIP | Bank Charges | -0.88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/25/2026 | Expense | | Yes | Principal 401k | PLIC-PERIS PRINCIPAL LIFE P NEW | _Truist Payroll DIP | Employee 401 Withheld | -3,077.91 |
| 9/25/2026 | Expense | | Yes | Quickbooks | INTUIT *QBooks Onl 09-24 CL.INTUI | _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 9/25/2026 | Deposit | | Yes | County of Northampton | PAYMENT COUNTY OF NORTHA 26 | _Truist Operating DIP | County Billing | 533.76 |
| 9/25/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 100.17 |
| 9/25/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,443.95 |
| 9/25/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 4,521.77 |
| 9/25/2026 | Deposit | | Yes | UHC Community Plan of NJ | HCCLAIMPMT UHC COMMUNITY PL | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 661.70 |
| 9/25/2026 | Deposit | | Yes | Community Care Behavioral Health (CCBH) | HCCLAIMPMT CCBH-CARBON-MON | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Con | 529.53 |
| 9/25/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 93.42 |
| 9/25/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 19,073.11 |
| 9/25/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 3,947.31 |
| 9/25/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 5,132.49 |
| 9/25/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 35.02 |
| 9/25/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 80.32 |
| 9/25/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HWHO ROBIN REINH | _Truist Operating DIP | Private, Medicare, Commercial | 146.98 |
| 9/25/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 9/25/2026 | Deposit | | Yes | MCRPA | HCCLAIMPMT MCRPA CLAIMS OMN | _Truist Operating DIP | Private, Medicare, Commercial | 156.13 |
| 9/25/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HUMANA HMP PA RC | _Truist Operating DIP | Private, Medicare, Commercial | 323.37 |
| 9/25/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 Omni He | _Truist Operating DIP | Private, Medicare, Commercial | 99.20 |
| 9/25/2026 | Deposit | | Yes | Aetna | HCCLAIMPMT AETNA AS01 OMNI H | _Truist Operating DIP | Private, Medicare, Commercial | 352.00 |
| 9/25/2026 | Bill Payment (Check) | | Yes | Independence Blue Cross | | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,478.28 |
| 9/25/2026 | Expense | | Yes | USPS | USPS.COM POSTAL ST 09-24 800-7 | _Truist Operating DIP | Office Expenses | -84.85 |
| 9/25/2026 | Expense | | Yes | Verify.com | Verify Comply 09-24 Austin TX 0321 D | _Truist Operating DIP | Clearances | -39.95 |
| 9/28/2026 | Expense | | Yes | Amazon | Amazon.com*5X6M34G 09-26 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -10.00 |
| 9/28/2026 | Expense | | Yes | AT&T | AT&T BILL PAYMENT 09-25 800-331 | _Truist Operating DIP | Other Officer Compensation:Cellular Plan | -917.06 |
| 9/28/2026 | Expense | | Yes | Capital One | ONLINE PMT CAPITAL ONE Michael | _Truist Operating DIP | Other Officer Compensation:Other | -1,500.00 |
| 9/28/2026 | Expense | | Yes | Exact Payroll, Inc. | BILLING NATPAY-13845711 OMNI A | _Truist Payroll DIP | Payroll processing fees | -27.50 |
| 9/28/2026 | Expense | ach | Yes | Exact Payroll, Inc. | PAYROLL NATPAY-13845711 OMNI | _Truist Payroll DIP | Payroll Liabilities: Direct Deposit | -2,306.25 |
| 9/28/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRUIST ONLII | _Truist Operating DIP | Rent or Lease | -4,000.00 |
| 9/28/2026 | Expense | | Yes | Jai Bhim Realty LLC | ONLINE TO ****3038 - TRUIST ONLII | _Truist Operating DIP | Rent or Lease | -5,700.00 |
| 9/28/2026 | Expense | 975308 | Yes | Magellan Health Services | Check #975308 | _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 9/28/2026 | Expense | | Yes | Staples | STAPLES INC 09-25 800-333-3330 C | _Truist Operating DIP | Office Expenses | -41.33 |
| 9/28/2026 | Expense | | Yes | Starbucks | STARBUCKS STORE 00 09-24 MON | _Truist Operating DIP | Meals and Entertainment | -12.18 |
| 9/28/2026 | Bill Payment (Check) | | Yes | Vonage | | _Truist Operating DIP | Utilities:Telephone | -11.40 |
| 9/28/2026 | Expense | | Yes | Tio Juan Margaritas | TST*TIO JUAN MARGA 09-26 Lansda | _Truist Operating DIP | Meals and Entertainment | -327.05 |
| 9/28/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 687.64 |
| 9/28/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 31.95 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 26.35 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 1,306.11 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 18,239.38 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 40,177.93 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 50.22 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT MAGELLANHEALTHS | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 80.61 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 18,095.27 |
| 9/28/2026 | Deposit | | Yes | Magellan Behavioral Health | HCCLAIMPMT NORTHAMPTONCOU | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Mag | 11,704.89 |
| 9/28/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HWHO ROBIN REINH | _Truist Operating DIP | Private, Medicare, Commercial | 146.98 |
| 9/28/2026 | Deposit | | Yes | Humana Medicare | HCCLAIMPMT HBPIL ROBIN REINH/ | _Truist Operating DIP | Private, Medicare, Commercial | 234.73 |
| 9/28/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 43.18 |
| 9/28/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 9/28/2026 | Deposit | | Yes | PNC Echo Health, Inc. | HCCLAIMPMT PNC-ECHO OMNI HE | _Truist Operating DIP | Private, Medicare, Commercial | 88.19 |
| 9/28/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 330.00 |
| 9/28/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R | _Truist Operating DIP | Private, Medicare, Commercial | 387.50 |
| 9/28/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 15.36 |
| 9/28/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 15.36 |
| 9/28/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 15.36 |
| 9/28/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 15.36 |
| 9/29/2026 | Expense | | Yes | Commonwealth of PA | PAINDIVLTX COMMWLTHOFPAPAT | _Truist Operating DIP | Other Officer Compensation:Other | -276.58 |
| 9/29/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit ac | _Truist Operating DIP | Bank Charges | -1.52 |
| 9/29/2026 | Bill Payment (Check) | | Yes | Cintas Fire Protection | | _Truist Operating DIP | Repair & Maintenance | -698.95 |
| 9/29/2026 | Bill Payment (Check) | 975351 | Yes | Bucks County Water & Sewer Auth (BCWSA) | | _Truist Operating DIP | Utilities:Water & Sewer | -40.23 |
| 9/29/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 199.89 |
| 9/29/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 4,486.51 |
| 9/29/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,018.37 |
| 9/29/2026 | Deposit | | Yes | Wellcare | HCCLAIMPMT WellCare Health OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 376.46 |
| 9/29/2026 | Deposit | | Yes | Horizon NJ Health | HCCLAIMPMT HORIZON 1826 OMN | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 9/29/2026 | Deposit | | Yes | Payplus ACH | HCCLAIMPMT PAY PLUS OMNI HEA | _Truist Operating DIP | Private, Medicare, Commercial | 15.36 |
| 9/30/2026 | Expense | | Yes | Amazon | Amazon.com*517FZ1E 09-30 Amzn.c | _Truist Operating DIP | Office Expenses:Office Supplies | -37.41 |
| 9/30/2026 | Expense | | Yes | Biryani Bowl | BIRYANI BOWL 09-28 LANSDALE PA | _Truist Operating DIP | Meals and Entertainment | -497.13 |
| 9/30/2026 | Expense | | Yes | Payplus | ACHTrans PAY PLUS Default Debit ac | _Truist Operating DIP | Bank Charges | -0.38 |
| 9/30/2026 | Deposit | 7300226381 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 9/30/2026 | Deposit | 7300227384 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 112.56 |
| 9/30/2026 | Deposit | 50659 | Yes | Trajector Disability | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 35.50 |
| 9/30/2026 | Deposit | 7300228255 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Vonage | | _Truist Operating DIP | Utilities:Telephone | -0.01 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -469.58 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -347.68 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -329.47 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -341.32 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -542.72 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Coverall North America, Inc. | | _Truist Operating DIP | Office Expenses:Office Cleaning | -477.00 |
| 9/30/2026 | Bill Payment (Check) | WT#00033912 | Yes | Smith Kane Holman LLC | | _Truist Operating DIP | Legal & Professional Fees:Bankruptcy Fees | -3,838.00 |
| 9/30/2026 | Bill Payment (Check) | | Yes | HYOPSYS LLC | | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -2,270.00 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -3,365.00 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,330.00 |
| 9/30/2026 | Bill Payment (Check) | | Yes | Solow Hartnett & Galvan | | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,000.00 |
| 9/30/2026 | Bill Payment (Check) | WT#00033860 | Yes | MetLife - Group Benefits | | _Truist Operating DIP | Employee Benefits:AD&D and Life Insurance | -172.40 |
| 9/30/2026 | Deposit | | Yes | Flexible Benefit Service LLC | REMOTE DEPOSIT | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | 609.48 |
| 9/30/2026 | Deposit | | Yes | HNB Echo Health, Inc. | HCCLAIMPMT HNB - ECHO OMNI H | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 730.26 |
| 9/30/2026 | Deposit | | Yes | AARP Supplement | HCCLAIMPMT AARP Supplementa O | _Truist Operating DIP | Private, Medicare, Commercial | 89.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/30/2026 | Deposit | | Yes | Converge CC Merchant | MERCHANT SERVICES ATLANTA R' | _Truist Operating DIP | Private, Medicare, Commercial | 160.00 |
| 9/30/2026 | Deposit | 7300228824 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 9/30/2026 | Deposit | 1526 | Yes | Patient Payment | REMOTE DEPOSIT | _Truist Operating DIP | Private, Medicare, Commercial:Patient Co-Pays & Se | 30.00 |
| 9/30/2026 | Deposit | 7300231469 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 73.02 |
| 9/30/2026 | Deposit | 7300234337 | Yes | Commonwealth of PA | REMOTE DEPOSIT | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |

**OMNI HEALTH SERVICES, INC**

**MEDICAID AR AGING SUMMARY AS OF 9/30/2026**

| | Billed | Collected | Outstanding |
|---|---|---|---|
| **60-90 Days** | 1,206,693.37 | 1,195,600.26 | 11,093.11 |
| **30-60 Days** | 999,417.20 | 1,001,761.49 | (2,344.29) |
| **0-30 Days** | 1,030,303.13 | 492,510.53 | 537,792.60 |
| Grand Total | 3,236,413.70 | 2,689,872.28 | 546,541.42 |

**OMNI HEALTH SERVICES, INC**
**MEDICAID AR AGING SUMMARY AS OF 9/30/2026**
**SUMMARY BY PAYER / REGION**

| | **Magellan Healthcare - Bucks, Lehigh, Montgomery, and Northampton Counties** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 534,903.35 | 531,527.61 | 3,375.74 |
| 30-60 Days | 434,326.68 | 435,273.54 | (946.86) |
| 0-30 Days | 461,616.12 | 218,917.20 | 242,698.92 |
| | 1,430,846.15 | 1,185,718.35 | 245,127.80 |

| | **CCBH-Delaware/NE** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 615,496.60 | 610,245.94 | 5,250.66 |
| 30-60 Days | 512,281.13 | 508,147.60 | 4,133.53 |
| 0-30 Days | 522,016.07 | 245,512.49 | 276,503.58 |
| | 1,649,793.80 | 1,363,906.03 | 285,887.77 |

| | **New Jersey Medicaid** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 56,293.42 | 53,826.71 | 2,466.71 |
| 30-60 Days | 52,809.39 | 58,340.35 | (5,530.96) |
| 0-30 Days | 46,670.94 | 28,080.84 | 18,590.10 |
| | 155,773.75 | 140,247.90 | 15,525.85 |

| | |
|---|---|
| Grand Total | 546,541.42 |
| | - |

# Omni Health Services, Inc.

**FINANCIAL AGED ACCOUNTS RECEIVABLE**
**Commercial, Medicare, & Private Insurance**

**As of 9/30/2026**

| Responsible Party | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Grand Total |
|---|---|---|---|---|---|
| - | $400.00 | $1,125.00 | $825.00 | $33.45 | $2,383.45 |
| AARP Health Insurance Company | $0.00 | $18.91 | $0.00 | $0.00 | $18.91 |
| AARP Medicare Advantage | $0.00 | $0.00 | $100.00 | $120.00 | $220.00 |
| Aetna | $5,150.56 | $5,156.12 | $5,485.24 | $9,635.11 | $25,427.03 |
| Aetna - American Continental Insurance | $0.00 | $104.45 | $17.51 | $230.76 | $352.72 |
| AETNA - CHOICE POS II | $511.00 | $427.00 | $253.00 | $703.00 | $1,894.00 |
| AETNA - GOLDEN MEDICARE (MEDICARE ADVANTAGE PLAN) | $2,392.56 | $2,875.80 | $3,390.68 | $4,852.52 | $13,511.56 |
| AETNA - OPEN ACCESS HMO | $238.00 | $246.00 | $88.00 | $231.00 | $803.00 |
| AETNA GOLDEN MEDICARE PLAN | $326.00 | $436.96 | $415.00 | $754.00 | $1,931.96 |
| ALLWELL FROM PA HEALTH AND WELLNESS | $0.00 | $98.99 | $131.25 | $0.00 | $230.24 |
| AMERIHEALTH CARITAS PA CHC | $300.00 | $400.00 | $0.00 | $0.00 | $700.00 |
| AMERIHEALTH CARITAS VIP CARE | $3,570.00 | $4,119.97 | $2,604.25 | $11,515.38 | $21,809.60 |
| Amerihealth Medicare PPO | $0.00 | $0.00 | $0.00 | $120.00 | $120.00 |
| Cigna | $0.00 | $100.00 | $125.00 | $0.00 | $225.00 |
| CIGNA HEALTH PLAN - PENNSYLVANIA | $0.00 | $0.00 | $316.50 | $1,168.52 | $1,485.02 |
| Cigna HealthSpring | $277.74 | $63.87 | $415.77 | $696.61 | $1,453.99 |
| Collection | $0.00 | $0.00 | $0.00 | $744.72 | $744.72 |
| Colonial Penn Life Insurance | $0.00 | $0.00 | $19.71 | $59.71 | $79.42 |
| Community Behavioral Health | $0.00 | $0.00 | $15.35 | $0.00 | $15.35 |
| Community Care BHO | $0.00 | $1,300.69 | $597.11 | $1,239.67 | $3,137.47 |
| Credits | ($5,792.61) | $0.00 | $0.00 | ($25.00) | ($5,817.61) |
| DEVOTED HEALTH | $1,177.64 | $1,058.01 | $662.68 | $2,218.33 | $5,116.66 |
| Gainwell Technologies | $0.00 | $0.00 | $0.00 | $119.57 | $119.57 |
| GATEWAY HEALTH PLAN - MEDICARE ASSURED PENNSYLVANI | $794.98 | $654.42 | $565.88 | $469.52 | $2,484.80 |
| HEALTH PARTNERS, PA | $0.00 | $100.00 | $175.00 | $100.00 | $375.00 |
| Highmark Blue Shield | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 |
| Highmark Whole Care Medicare Assured | $190.00 | $0.00 | $125.00 | $0.00 | $315.00 |
| Horizon Blue Cross | $0.00 | $0.00 | $0.00 | $570.00 | $570.00 |
| Horizon NJ Health | $0.00 | $109.91 | $0.00 | $474.90 | $584.81 |
| Horizon Total Care | $0.00 | $0.00 | $350.00 | $3,532.42 | $3,882.42 |
| HUMANA | $735.50 | $742.22 | $651.72 | $1,601.02 | $3,730.46 |
| Humana Medicare Advantage PPO | $0.00 | $0.00 | $895.00 | $615.00 | $1,510.00 |
| INDEPENDENCE ADMINISTRATORS | $66.82 | $66.82 | $61.81 | ($16.36) | $179.09 |
| Independence Blue Cross | $2,890.58 | $2,039.92 | $2,397.87 | $3,655.13 | $10,983.50 |
| Jefferson Health Plans UBH | $0.00 | $0.00 | $0.00 | $645.00 | $645.00 |
| KEYSTONE EAST HMO | $565.00 | $375.46 | $712.65 | $868.23 | $2,521.34 |
| KEYSTONE FIRST COMMUNITY HEALTHCHOICES | $0.00 | $75.00 | $600.00 | $0.00 | $675.00 |
| KEYSTONE FIRST VIP CHOICE | $2,325.00 | $2,327.75 | $2,886.31 | $3,053.20 | $10,592.26 |

*Report Configurations: DOS/ERA: Less than or eaqual to 9/30/2026*
*Combined: PracticeManager/ElloraEHR*

| Responsible Party | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Grand Total |
|---|---|---|---|---|---|
| Keystone First VIP Choice | $0.00 | $100.00 | $1,990.00 | $6,165.00 | $8,255.00 |
| Lucent Health Solutions | $0.00 | $0.00 | $0.00 | $90.00 | $90.00 |
| Magellan Behavioral Health | $0.00 | $1,192.83 | $1,415.45 | $5,497.89 | $8,106.17 |
| Medico Insurance Company | $0.00 | $27.71 | $25.66 | $0.00 | $53.37 |
| Mutual Of Omaha | $0.00 | $23.91 | $25.66 | $659.81 | $709.38 |
| New Jersey Medicare | $4,656.42 | $2,743.69 | $5,452.51 | $16,743.27 | $29,595.89 |
| NJMA Gainwell Technologies | $0.00 | $0.00 | $0.00 | $2,716.02 | $2,716.02 |
| OXFORD HEALTH PLANS | $0.00 | $0.00 | $300.00 | $940.00 | $1,240.00 |
| PA Medical Assistance | $0.00 | $101.25 | $215.09 | $1,265.77 | $1,582.11 |
| Patient | $5,348.41 | $0.00 | $654.79 | $14,338.81 | $20,342.01 |
| Pennsylvania Medicare | $16,428.83 | $12,604.49 | $13,511.56 | $17,964.60 | $60,509.48 |
| TransAmerica Life Insurance Co | $0.00 | $156.04 | $0.00 | $15.56 | $171.60 |
| Tricare Champus Claims | $0.00 | $0.00 | $0.00 | $185.40 | $185.40 |
| UMR | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 |
| United Behavioral Health | $0.00 | $0.00 | $1,050.00 | $26,960.71 | $28,010.71 |
| UNITED HEALTHCARE | $597.00 | $526.00 | $554.50 | $1,040.43 | $2,717.93 |
| UNITEDHEALTHCARE | $990.00 | $827.75 | $344.00 | $697.50 | $2,859.25 |
| UPMC HEALTH PLAN | $0.00 | $90.00 | $285.00 | $260.63 | $635.63 |
| Wellcare By Allwell | $35.12 | $246.66 | $48.76 | $618.03 | $948.57 |
| Wellpoint New Jersey, Inc | $0.00 | $0.00 | $0.00 | $420.00 | $420.00 |
| **Grand Total** | **$44,174.55** | **$42,663.60** | **$50,756.27** | **$147,139.84** | **$284,734.26** |

*Report Configurations: DOS/ERA: Less than or eaqual to 9/30/2026*
*Combined: PracticeManager/ElloraEHR*

# Omni Health Services, Inc.

Profit and Loss
September 2026

| | Total |
|---|---|
| Income | |
| County Billing | 10,873.84 |
| Medicaid Service Fee Income | |
| NJ FamilyCare MCO | 60,425.38 |
| PA HealthChoices-Community Care Behavioral Health | 496,506.94 |
| PA HealthChoices-Magellan Behavioral Health | 440,192.00 |
| **Total for Medicaid Service Fee Income** | **$997,124.32** |
| Medical Records Reimbursement | 558.76 |
| Private, Medicare, Commercial | $0.00 |
| Commercial & Advantage | 12,640.76 |
| Medicare Part B | 17,237.07 |
| Patient Co-Pays & Self Pay Fees | 4,977.50 |
| Private Contract SLLV | 13,378.05 |
| **Total for Private, Medicare, Commercial** | **$48,233.38** |
| Refunds-Allowances | -1,143.70 |
| **Total for Income** | **$1,055,646.60** |
| **Gross Profit** | **$1,055,646.60** |
| Expenses | |
| Advertising/Promotional | $2,235.75 |
| Employee Recruitment | 4,489.45 |
| International Recruitment | 3,700.00 |
| **Total for Advertising/Promotional** | **$10,425.20** |
| Amortization Expense | 199.92 |
| Bank Charges | 812.72 |
| Charitable Contributions | 500.00 |
| Clearances | 356.86 |
| Contracted Services - 1099 | |
| IBHS | 114,315.00 |
| Nurse Practitioner | 50,065.00 |
| Peer Specialist Staffing | 8,823.88 |
| Psychiatrists/Psychologists-1099 | 31,631.25 |
| Staffing Fees - MD/CRNP | 7,840.00 |
| Supervising Physician | 4,000.00 |
| **Total for Contracted Services - 1099** | **$216,675.13** |
| Depreciation Expense | 1,762.92 |
| Employee Benefits | |
| Administrative Health & Dental | 64.02 |
| Employee Health & Dental | -738.60 |
| **Total for Employee Benefits** | **-$674.58** |
| Employee H1B Expense | |
| H1B Legal Fees | 14,625.00 |
| **Total for Employee H1B Expense** | **$14,625.00** |

# Omni Health Services, Inc.

Profit and Loss
September 2026

| | Total |
|---|---|
| Insurance | |
| Cyber Liability | 707.37 |
| GL / PL / Property / EPLI | 8,619.39 |
| Workers Compensation | 3,051.00 |
| **Total for Insurance** | **$12,377.76** |
| Interest Paid | 1,918.45 |
| IT Expense | |
| EHR | 17,221.35 |
| Remote or On-Site Work | 15,992.17 |
| Software Subscriptions | 4,827.07 |
| Web Hosting & Design | 275.00 |
| **Total for IT Expense** | **$38,315.59** |
| Legal & Professional Fees | |
| Bankruptcy Fees | 3,838.00 |
| **Total for Legal & Professional Fees** | **$3,838.00** |
| Meals and Entertainment | 959.81 |
| Office Expenses | $162.08 |
| Office Cleaning | 3,162.85 |
| Office Equipment | 1,156.50 |
| Office Supplies | 2,079.09 |
| **Total for Office Expenses** | **$6,560.52** |
| Other Officer Compensation | |
| Auto Expense | 5,499.47 |
| Cellular Plan | 917.06 |
| Officer Health Insurance | 55.90 |
| Officer Travel Expense | 467.61 |
| Other | 65,376.58 |
| **Total for Other Officer Compensation** | **$72,316.62** |
| Payroll processing fees | 1,831.70 |
| Payroll Taxes | 38,942.11 |
| Penalties & Fees | |
| Late Fees | 23.01 |
| **Total for Penalties & Fees** | **$23.01** |
| Postage & Shipping | 103.00 |
| Rent or Lease | $108,600.33 |
| Additional Rent | 1,863.20 |
| **Total for Rent or Lease** | **$110,463.53** |
| Repair & Maintenance | 2,696.88 |
| Security Expense | 1,045.48 |
| Storage | 231.60 |
| Taxes & Licenses | 632.13 |
| Translation Service | 250.00 |

# Omni Health Services, Inc.

Profit and Loss

September 2026

| | Total |
|---|---|
| Travel | 2,311.44 |
| Unapplied Cash Bill Payment Expense | -3.78 |
| Utilities | $606.16 |
| Electric | 4,814.62 |
| Gas | 207.88 |
| Internet | 825.04 |
| Telephone | 3,891.60 |
| Trash removal | 442.15 |
| Water & Sewer | 546.55 |
| **Total for Utilities** | **$11,334.00** |
| Wages - W-2 | |
| Administration | 35,559.06 |
| Clinical Director | 22,387.60 |
| Clinical Supervisor | 34,321.86 |
| Executive Salaries | 17,908.80 |
| IBHS Coordinator | 8,320.00 |
| IBHS Supervisor | 12,308.80 |
| IBHS Wages | 49,857.20 |
| Medical Director | 6,152.00 |
| Office Manager | 41,306.75 |
| Officer's Salaries | 3,780.00 |
| OP Therapist | 217,014.39 |
| Peer Director | 6,057.60 |
| Peer Specialist | 34,208.71 |
| Peer Supervisor | 4,384.00 |
| Psychiatrists/Psychologists-W2 | 36,433.50 |
| Regional Administrator | 5,769.60 |
| **Total for Wages - W-2** | **$535,769.87** |
| **Total for Expenses** | **$1,086,600.89** |
| **Net Operating Income** | **-$30,954.29** |
| **Net Income** | **-$30,954.29** |

# Omni Health Services, Inc.

Balance Sheet

As of Sep 30, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| _Truist Operating DIP | 146,646.91 |
| _Truist Payroll DIP | 253,444.24 |
| **Total for Bank Accounts** | **$400,091.15** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to Others | 45,287.40 |
| **Total for Other Current Assets** | **$2,157,697.97** |
| **Total for Current Assets** | **$2,557,789.12** |
| Fixed Assets | |
| Accumulated Amortization | -17,394.32 |
| Accumulated Depreciation | -222,460.89 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 28,054.89 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| **Total for Fixed Assets** | **$87,392.24** |
| Other Assets | |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total for Other Assets** | **$3,008,212.66** |
| **Total for Assets** | **$5,653,394.02** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | -19,637.04 |
| **Total for Accounts Payable** | **-$19,637.04** |
| Credit Cards | |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at Truist | 137,294.19 |

# Omni Health Services, Inc.

Balance Sheet
As of Sep 30, 2026

| | Total |
|---|---|
| **Total for Credit Cards** | **$139,993.73** |
| Other Current Liabilities | |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 144,865.86 |
| Berkshire - Term Loan LC 2393 | 82,381.17 |
| Employee 401 Withheld | -989.60 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Payroll Liabilities | 831.69 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total for Other Current Liabilities** | **$3,076,800.71** |
| **Total for Current Liabilities** | **$3,197,157.40** |
| **Total for Liabilities** | **$3,197,157.40** |
| Equity | |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,503,167.56 |
| Net Income | -95,002.84 |
| **Total for Equity** | **$2,456,236.62** |
| **Total for Liabilities and Equity** | **$5,653,394.02** |

ACCOUNT NUMBER
[redacted]8345

Truist

TODAY'S DATE
September 16, 2026

# Account Closeout Receipt

OMNI HEALTH SERVICES INC
OPERATING ACCT

[redacted]

| | | |
|---|---|---|
| Transaction Description | Client Request - account closeout | |
| Expected Processing Date | 09/16/2026 | |
| Account Balance | | $0.00 |
| + Accrued Interest | | $0.00 |
| - Early Closing Fee | | $0.00 |
| - Pending Service Charges *(business accounts only)* | | $0.00 |
| **Debit Amount** | | $0.00 |

**Truist Representative** [redacted]

**Branch** 10581 **Phone** (000) 000-0000

- If you have drafts debited from this account, you must notify the company to stop the drafts, or provide them with another account number to debit.
- If you have direct deposits, you must notify the sender to discontinue the deposits to this account.
- If you have Truist Online Banking, and have no other eligible accounts, your Truist Online Banking account will be deleted. If you have online bill payments set up, they will be deleted and cannot be retrieved.
- Please destroy all blank checks and deposit slips you have for this account.
- Final account statement will be mailed to the mailing address on file for the account.
- Debit Card has been blocked.

# Transaction Details List View | Last 30 Days

TRUIST

OMNI HEALTH SERVICES INC -[redacted]

| | | | |
|---|---|---|---|
| Account Number | [redacted]8345 | Balances as of | 09/16/2026 10:36:13 |
| Account Name | OMNI OPERATING | Transactions As Of | 09/16/2026 10:36:24 |
| Currency | USD | | |

## TODAY'S BALANCES

| | | | | | |
|---|---|---|---|---|---|
| Opening Ledger | 0.00 | Opening Available | 0.00 | Current Ledger | 0.00 |
| Current Available | 0.00 | | | | |

## TRANSACTION SUMMARY

| Transaction Type | Credits | Credit Amount | Debits | Debit Amount |
|---|---|---|---|---|
| ACH | 5 | 1,116.99 | 0 | 0.00 |
| MONEY TRANSFER | 0 | 0.00 | 2 | 1,149.64 |
| OTHER DEBIT | 0 | 0.00 | 1 | 686.40 |
| **All Transactions** | **5** | **1,116.99** | **3** | **1,836.04** |

## TRANSACTION DETAILS

| As of Date | Type | Transaction Description | Amount | Customer Reference | Transaction Detail |
|---|---|---|---|---|---|
| 09/02/2026 | MONEY TRANSFER | AUTOMATIC TRANSFER DEBIT | -649.64 | 0 | Truist Online Transfer<br>ONLINE TO ****0384 - |
| 09/01/2026 | ACH | ACH CREDIT RECEIVED | 72.00 | 0 | ACH Credit<br>Description: HCCLAIMPMT<br>Payor Name: AETNA AS01<br>Payor ID: 3066033492<br>Originating Bank: 053101121<br>Payee Name: Omni Health Services I<br>Payee ID: 1831236637<br>Effective Date: 09-01-26<br>Original Trace Number: 051000010761804<br>1ST ADDENDA RECORD:<br>TRN*1*882623801070680*1066033492\<br>PAR NUMBER: 026240010581472 |
| 08/26/2026 | ACH | ACH CREDIT RECEIVED | 21.60 | 0 | ACH Credit<br>Description: HCCLAIMPMT<br>Payor Name: AETNA AS01<br>Payor ID: 3066033492<br>Originating Bank: 053101121<br>Payee Name: Omni Health Services I<br>Payee ID: 1831236637<br>Effective Date: 08-26-26<br>Original Trace Number: 051000014013693<br>1ST ADDENDA RECORD:<br>TRN*1*882623201069738*1066033492\<br>PAR NUMBER: 026236007548545 |
| 08/25/2026 | ACH | ACH CREDIT RECEIVED | 210.80 | 0 | ACH Credit<br>Description: HCCLAIMPMT<br>Payor Name: AETNA AS01<br>Payor ID: 3066033492<br>Originating Bank: 053101121<br>Payee Name: Omni Health Services I<br>Payee ID: 1831236637<br>Effective Date: 08-25-26<br>Original Trace Number: 051000016984423<br>1ST ADDENDA RECORD:<br>TRN*1*882623101028729*1066033492\<br>PAR NUMBER: 026233021193412 |

**Continued**

# Transaction Details List View | Last 30 Days



| As of Date | Type | Transaction Description | Amount | Customer Reference | Transaction Detail |
|---|---|---|---|---|---|
| 08/24/2026 | ACH | ACH CREDIT RECEIVED | 584.59 | 0 | ACH Credit<br>Description: HCCLAIMPMT<br>Payor Name: AETNA AS01<br>Payor ID: 3066033492<br>Originating Bank: 053101121<br>Payee Name: Omni Health Services I<br>Payee ID: 1831236637<br>Effective Date: 08-24-26<br>Original Trace Number: 051000010762915<br>1ST ADDENDA RECORD:<br>TRN*1*882623001011631*1066033492\<br>PAR NUMBER: 026232008173208 |
| 08/21/2026 | OTHER DEBIT | ACCOUNT ANALYSIS FEE | -686.40 | 0 | Service Charges - Prior Period |
| 08/21/2026 | MONEY TRANSFER | AUTOMATIC TRANSFER DEBIT | -500.00 | 0 | Truist Online Transfer<br>ONLINE TO ****0384 - |
| 08/21/2026 | ACH | ACH CREDIT RECEIVED | 228.00 | 0 | ACH Credit<br>Description: HCCLAIMPMT<br>Payor Name: AETNA AS01<br>Payor ID: 1066033492<br>Originating Bank: 053101121<br>Payee Name: OMNI HEALTH SERVICES I<br>Payee ID: 1831236637<br>Effective Date: 08-21-26<br>Original Trace Number: 051000013386476<br>1ST ADDENDA RECORD:<br>TRN*1*826230000313648*1066033492\<br>PAR NUMBER: 026231004337241 |

TRUIST

717-80-15-00 20756 17 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your consolidated statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0384 | 146,646.91 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0392 | 253,444.24 | page 9 |
| **Total checking and money market savings accounts** | | **$400,091.15** | |

## Checking and money market savings accounts

### ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $391,236.97 |
| Checks | - 33,545.51 |
| Other withdrawals, debits and service charges | - 1,270,631.45 |
| Deposits, credits and interest | + 1,059,586.90 |
| **Your new balance as of 09/30/2026** | **= $146,646.91** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/01 | 1060 | 182.27 | 09/01 | 975288 | 1,044.28 | 09/08 | *975334 | 2,550.00 |
| 09/18 | 1061 | 1,000.00 | 09/01 | 975289 | 5,027.50 | 09/15 | *975337 | 40.23 |
| 09/16 | *1067 | 582.13 | 09/02 | 975290 | 6,500.00 | 09/17 | *975339 | 236.45 |
| 09/23 | 1068 | 500.00 | 09/28 | *975308 | 1,143.70 | 09/30 | *975344 | 3,162.85 |
| 09/01 | *975286 | 5,766.37 | 09/09 | *975330 | 611.62 | 09/29 | *975351 | 40.23 |
| 09/01 | 975287 | 4,712.18 | 09/14 | *975332 | 445.70 | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** **= $33,545.51**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | TRUIST ONLINE BILL PMT ONLINE PMT RCN CKF853154905POS | 168.45 |
| 09/01 | DEBIT CARD PURCHASE AMAZON MKTPL*5Q29R 09-01 Amzn.com/bill WA 0321 | 21.19 |
| 09/01 | DEBIT CARD PURCHASE-PIN 08-31-26 NORTH WALES PA 0321 BEST BUY #525 | 720.79 |
| 09/01 | DEBIT CARD PURCHASE Indeed USI26-07164 08-31 800-4625842 TX 0321 | 2,120.98 |
| 09/01 | PAYMENT WASTE MANAGEMENT 3009 Omni Health Services | 105.67 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | ACH CORP DEBIT PHONE PYMT CAPITAL ONE Michael M Thevar CUSTOMER ID CA004A1280494AA | 600.00 |
| 09/02 | DEBIT CARD PURCHASE AMAZON MKTPL*5Q17Q 09-01 Amzn.com/bill WA 0321 | 51.50 |
| 09/02 | DEBIT CARD PURCHASE Amazon.com*5Q6A168 09-01 Amzn.com/bill WA 0321 | 25.38 |
| 09/02 | DEBIT CARD PURCHASE BIANCO SECURITY SY 09-01 856-6924444 NJ 0321 | 346.53 |
| 09/02 | DEBIT CARD RECURRING PYMT Google ADS85089426 09-01 650-2530000 CA 0321 | 439.97 |
| 09/02 | DEBIT CARD PURCHASE Indeed USI26-07343 09-02 800-4625842 TX 0321 | 225.82 |
| 09/02 | ACH CORP DEBIT MERCH FEE MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 213.47 |
| 09/02 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 09/03 | DEBIT CARD PURCHASE SUNOCO 0368299401 09-01 CRANBURY NJ 0321 | 47.10 |
| 09/03 | DEBIT CARD PURCHASE ADOBE *ADOBE 09-02 408-536-6000 CA 0321 | 294.04 |
| 09/03 | DEBIT CARD PURCHASE AMAZON MKTPL*5Q593 09-02 Amzn.com/bill WA 0321 | 87.66 |
| 09/03 | INTERNET PAYMENT PURCHASE GIORDANOS RECYCL M81777036207 | 186.00 |
| 09/03 | ACH CORP DEBIT J2999 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000U4K3FC | 3,515.00 |
| 09/03 | DEBIT CARD PURCHASE-PIN 09-03-26 LANSDALE 0321 NARAYA HARI INC | 50.84 |
| 09/04 | DEBIT CARD PURCHASE Amazon.com*536O00T 09-03 Amzn.com/bill WA 0321 | 23.48 |
| 09/04 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 09-02 800-789-3638 PA 0321 | 231.60 |
| 09/04 | DEBIT CARD PURCHASE-PIN 09-03-26 EASTON PA 0321 THE HOME DEPOT #4173 | 26.47 |
| 09/04 | DEBIT CARD PURCHASE HYOPSYS LLC 09-03 866-4350666 PA 0321 | 693.79 |
| 09/04 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 172179028 | 0.99 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 8,300.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 22,500.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 1,000.00 |
| 09/04 | PC BOOK WIRE TRANSFER WIRE REF# 20260904-00008953 CDT ACCT: XXXXXXXXX6402 | 30,000.00 |
| 09/08 | DEBIT CARD PURCHASE AMAZON MKTPL*533WO 09-04 Amzn.com/bill WA 0321 | 58.44 |
| 09/08 | DEBIT CARD PURCHASE Amazon.com*539QH0C 09-04 Amzn.com/bill WA 0321 | 23.31 |
| 09/08 | TRUIST ONLINE BILL PMT OVERNTFEE OVERNITE CHK PMT CKF853154905POS | 14.95 |
| 09/08 | DEBIT CARD PURCHASE-PIN 09-04-26 MONTGOMERYVIL PA 0321 USPS PO 41555600 411 DOYL | 35.90 |
| 09/08 | DEBIT CARD PURCHASE NAVINET 09-05 012-345-6789 MA 0321 | 75.00 |
| 09/08 | DEBIT CARD PURCHASE SQ *LOCKSMITH 09-04 gosq.com PA 0321 | 775.00 |
| 09/08 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 09-05 LAWNSTARTER.C TX 0321 | 68.78 |
| 09/08 | DEBIT CARD PURCHASE WAWA 8018 09-05 COLMAR PA 0321 | 50.00 |
| 09/08 | DEBIT CARD PURCHASE-PIN 09-05-26 COLMAR PA 0321 WAWA 8018 | 68.55 |
| 09/08 | DEBIT CARD PURCHASE IN *MDTOOLBOX 09-06 206-3314420 WA 0321 | 266.00 |
| 09/08 | DEBIT CARD PURCHASE Amazon.com*531P24B 09-08 Amzn.com/bill WA 0321 | 41.77 |
| 09/08 | DEBIT CARD PURCHASE AMAZON MKTPL*5L1KS 09-08 Amzn.com/bill WA 0321 | 34.14 |
| 09/08 | TELEPHONE PAYMENT PAYMENT BANK OF AMERICA M01328501194 | 1,597.90 |
| 09/08 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,210.28 |
| 09/08 | INTERNET PAYMENT ELEC BILL PP 6594016043 | 1,369.16 |
| 09/08 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 5,085.71 |
| 09/08 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,779.45 |
| 09/08 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 10,482.59 |
| 09/08 | PC INTL USD WIRE WIRE REF# 20260908-00011292 | 3,700.00 |
| 09/09 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 119.00 |
| 09/09 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 145.76 |
| 09/09 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 178.27 |
| 09/09 | TRUIST ONLINE BILL PMT ONLINE PMT LEHIGH CITY CKF853154905POS | 258.07 |
| 09/09 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 269.00 |
| 09/09 | DEBIT CARD PURCHASE FKRIV PLUMBING AND 09-08 215-8740592 PA 0321 | 410.80 |
| 09/09 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 09-08 717-425-6724 PA 0321 | 0.44 |
| 09/09 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 09-08 717-425-6724 PA 0321 | 22.00 |
| 09/09 | DEBIT CARD RECURRING PYMT AMAZON PRIME*K4748 09-08 Amzn.com/bill WA 0321 | 15.89 |
| 09/09 | ACH CORP DEBIT INSURANCE FIRST INSURANCE Omni Health Services,CUSTOMER ID 900-106813702 | 707.37 |
| 09/09 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 173117313 | 1.72 |
| 09/09 | INTERNET PAYMENT PURCHASE Azalea Health In 147381038 | 1,399.00 |
| 09/09 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 2,591.98 |
| 09/09 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 10,876.77 |

*continued*

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/09 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 09/09 | UGI UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 40.84 |
| 09/10 | DEBIT CARD RECURRING PYMT CANVA* I04999-4191 09-09 CANVA.COM TX 0321 | 63.60 |
| 09/10 | DEBIT CARD PURCHASE-PIN 09-09-26 LANSDALE 0321 NARAYA HARI INC | 63.41 |
| 09/11 | DEBIT CARD PURCHASE AMAZON MKTPL*531A7 09-10 Amzn.com/bill WA 0321 | 74.20 |
| 09/11 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 09-10 866-901-0242 GA 0321 | 3,880.19 |
| 09/11 | DEBIT CARD PURCHASE DUNKIN #344542 Q35 09-10 BRISTOL PA 0321 | 50.00 |
| 09/11 | DEBIT CARD PURCHASE YORDANA'S PIZZA & 09-10 215-9433031 PA 0321 | 73.45 |
| 09/11 | DEBIT CARD PURCHASE T2* UPPERDARBY 09-10 T2SYSTEMS.COM IN 0321 | 28.00 |
| 09/11 | PC REPETITIVE WIRE WIRE REF# 20260911-00009086 | 5,000.00 |
| 09/14 | DEBIT CARD PURCHASE Indeed USI26-07748 09-11 800-4625842 TX 0321 | 2,142.65 |
| 09/14 | DEBIT CARD PURCHASE AMAZON MKTPL*5L3PL 09-12 Amzn.com/bill WA 0321 | 64.86 |
| 09/14 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 09-12 LAWNSTARTER.C TX 0321 | 68.78 |
| 09/14 | DEBIT CARD PURCHASE-PIN 09-12-26 LANSDALE 0321 NARAYA HARI INC | 52.38 |
| 09/14 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 174944520 | 0.44 |
| 09/14 | ACH CORP DEBIT J3008 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000U9408C | 390.00 |
| 09/14 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997299586 | 89.64 |
| 09/15 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 09-14 717-425-6724 PA 0321 | 0.88 |
| 09/15 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 09-14 717-425-6724 PA 0321 | 44.00 |
| 09/15 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 09-14 DAYTRANSLATIO FL 0321 | 250.00 |
| 09/15 | DEBIT CARD PURCHASE ERIC M KRISE ELECT 09-14 856-7693932 NJ 0321 | 744.72 |
| 09/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 09-14 ZOOM.US CA 0321 | 90.05 |
| 09/15 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 175600143 | 0.44 |
| 09/15 | ACH CORP DEBIT PURCHASE HYOPSYSLLC OMNI HEALTH SERVICES I CUSTOMER ID OMNI HEALTH SER | 2,151.61 |
| 09/15 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 10,000.00 |
| 09/16 | DEBIT CARD PURCHASE PB Online Postage 09-15 844-2566444 CT 0321 | 103.00 |
| 09/16 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 09/16 | DEBIT CARD PURCHASE-PIN 09-16-26 LANSDALE 0321 NARAYA HARI INC | 44.70 |
| 09/17 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 09-16 CL.INTUIT.COM CA 0321 | 60.95 |
| 09/17 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 09-16 717-425-6724 PA 0321 | 1.32 |
| 09/17 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 09-16 717-425-6724 PA 0321 | 66.00 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 5,000.00 |
| 09/18 | DEBIT CARD PURCHASE Amazon.com*5R76M0F 09-17 Amzn.com/bill WA 0321 | 19.05 |
| 09/18 | DEBIT CARD RECURRING PYMT Google ADS85089426 09-17 650-2530000 CA 0321 | 500.00 |
| 09/18 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 09-17 LAWNSTARTER.C TX 0321 | 68.78 |
| 09/18 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 177299390 | 0.44 |
| 09/18 | PC REPETITIVE WIRE WIRE REF# 20260918-00007616 | 17,221.35 |
| 09/18 | PC BOOK WIRE TRANSFER WIRE REF# 20260918-00007903 CDT ACCT: XXXXXXXXX6402 | 5,000.00 |
| 09/18 | PC REPETITIVE WIRE WIRE REF# 20260918-00007948 | 5,000.00 |
| 09/21 | BMWFS PYMT BMWFINANCIAL SVS 5539 Sushama Thev4004395683 | 3,901.57 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 68.98 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 87.07 |
| 09/21 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1374684352 | 127.20 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 131.08 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 131.49 |
| 09/21 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1374681262 | 132.66 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 324.81 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 327.16 |
| 09/21 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 781.67 |
| 09/21 | ACH CORP DEBIT EMAGIAPMT STAPLESCONTRACT 0015EP3275526723190926CUSTOMER ID 000003275526723 | 1,363.78 |
| 09/21 | ACH CORP DEBIT J3015 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000UBVCSC | 6,025.00 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 461.00 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 27.85 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED THER[redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT EASTON SUBURBAN CKF853154905POS | 106.78 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 109.59 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 150.48 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 159.00 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 175.85 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 262.34 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 276.81 |
| 09/22 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 502.08 |
| 09/22 | ACH CORP DEBIT PAYMENT UPMC Health Bene Omni Health Services, CUSTOMER ID | 3,051.00 |
| 09/22 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 09-22 LAWNSTARTER.C TX 0321 | 74.62 |
| 09/22 | DEBIT CARD PURCHASE-PIN 09-22-26 LANSDALE 0321 NARAYA HARI INC | 62.63 |
| 09/22 | PC BOOK WIRE TRANSFER WIRE REF# 20260922-00009141 CDT ACCT: XXXXXXXXX6402 | 3,000.00 |
| 09/22 | UGI UGI UTILITIES, I 2567 OMNI HEALTH SERVICES I | 36.44 |
| 09/23 | DEBIT CARD PURCHASE Amazon.com*5R5KJ2U 09-22 Amzn.com/bill WA 0321 | 24.59 |
| 09/23 | DEBIT CARD PURCHASE Adobe Inc 09-22 800-8336687 CA 0321 | 9.77 |
| 09/23 | DEBIT CARD PURCHASE WWP*RENTOKIL/EHRLI 09-22 866-845-6312 PA 0321 | 153.70 |
| 09/23 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 09/24 | DEBIT CARD PURCHASE AMAZON MARK* 5X7AQ 09-23 AMAZON.COM/MA WA 0321 | 79.24 |
| 09/24 | DEBIT CARD PURCHASE AMAZON MKTPL*5X7KQ 09-23 Amzn.com/bill WA 0321 | 23.20 |
| 09/24 | DEBIT CARD PURCHASE IN *DOYLESTOWN WEB 09-23 215-4891722 PA 0321 | 275.00 |
| 09/24 | DEBIT CARD PURCHASE VISTAPRINT 09-23 866-207-4955 MA 0321 | 58.28 |
| 09/24 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 178888844 | 4.24 |
| 09/24 | ACH CORP DEBIT INTERNET COMM OF PA OB/OC 1400310000039517480251CUSTOMER ID 043000095311446 | 50.00 |
| 09/24 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 4,000.00 |
| 09/24 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 22,500.00 |
| 09/25 | DEBIT CARD PURCHASE DISCOUNTMUGS 09-23 305-5930911 FL 0321 | 173.90 |
| 09/25 | DEBIT CARD RECURRING PYMT Verify Comply 09-24 Austin TX 0321 | 39.95 |
| 09/25 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 09-24 CL.INTUIT.COM CA 0321 | 40.28 |
| 09/25 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 09-24 800-782-6724 MO 0321 | 84.85 |
| 09/25 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 179462997 | 0.88 |
| 09/25 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 09-25 LAWNSTARTER.C TX 0321 | 68.78 |
| 09/25 | PC BOOK WIRE TRANSFER WIRE REF# 20260925-00016296 CDT ACCT: XXXXXXXXX6402 | 15,000.00 |
| 09/28 | DEBIT CARD PURCHASE STARBUCKS STORE 00 09-24 MONTGOMERYVIL PA 0321 | 12.18 |
| 09/28 | DEBIT CARD PURCHASE Amazon.com*5X6M34G 09-26 Amzn.com/bill WA 0321 | 10.00 |
| 09/28 | DEBIT CARD PURCHASE STAPLES INC 09-25 800-333-3330 CT 0321 | 41.33 |
| 09/28 | DEBIT CARD PURCHASE AT&T BILL PAYMENT 09-25 800-331-0500 TX 0321 | 917.06 |
| 09/28 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 09-26 866-901-0242 GA 0321 | 11.40 |
| 09/28 | DEBIT CARD PURCHASE TST*TIO JUAN MARGA 09-26 Lansdale PA 0321 | 327.05 |
| 09/28 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 4,000.00 |
| 09/28 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 5,700.00 |
| 09/28 | ACH CORP DEBIT ONLINE PMT CAPITAL ONE Michael M Thevar CUSTOMER ID CA093AC7DADFB9D | 1,500.00 |
| 09/29 | DEBIT CARD PURCHASE CINTAS D47 09-28 800-2468271 PA 0321 | 698.95 |
| 09/29 | INTERNET PAYMENT PAINDIVLTX COMMWLTHOFPAPATH PATH22421330 | 276.58 |
| 09/29 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 180456451 | 1.52 |
| 09/30 | DEBIT CARD PURCHASE BIRYANI BOWL 09-28 LANSDALE PA 0321 | 497.13 |
| 09/30 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 09-29 866-901-0242 GA 0321 | 0.01 |
| 09/30 | DEBIT CARD PURCHASE Amazon.com*517FZ1E 09-30 Amzn.com/bill WA 0321 | 37.41 |
| 09/30 | ACH CORP DEBIT PURCHASE HYOPSYSLLC OMNI HEALTH SERVICES I CUSTOMER ID OMNI HEALTH SER | 2,270.00 |
| 09/30 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 181001974 | 0.38 |
| 09/30 | ACH CORP DEBIT J3026 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000UEGTAC | 1,000.00 |
| 09/30 | ACH CORP DEBIT J3026 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000UEGUGC | 1,330.00 |
| 09/30 | ACH CORP DEBIT PURCHASE Solow Hartnett & Omni Health Services I CUSTOMER ID Z2K4KGNZXM2DMCZ | 3,365.00 |
| 09/30 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 09/30 | PC REPETITIVE WIRE WIRE REF# 20260930-00033912 | 3,838.00 |
| 09/30 | PC REPETITIVE WIRE WIRE REF# 20260930-00033860 | 172.40 |
| **Total other withdrawals, debits and service charges** | | **= $1,270,631.45** |

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | HCCLAIMPMT DEVOTED HEALTH I OMNI HEALTH SERVICES I TRN*1*173416*1863037982\ | 36.78 |
| 09/01 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1262201080*1341858379\ | 37.61 |
| 09/01 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26240B1000012655*1411289245*000087726\ | 74.25 |
| 09/01 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1262201082*1341858379\ | 98.58 |
| 09/01 | HCCLAIMPMT HUMANA HMP PA ROBIN REINHARD LPC TRN*1*198432154260830*1274460531\ | 215.58 |
| 09/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805558292*1205296137~ | 227.47 |
| 09/01 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*198432155260830*1391525003\ | 239.19 |
| 09/01 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*143876*1861225656\ | 244.06 |
| 09/01 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1262201081*1341858379\ | 253.22 |
| 09/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805558291*1205296137~ | 2,402.60 |
| 09/01 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091453973*1222651245\ | 3,149.05 |
| 09/02 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882624001071311*1066033492\ | 22.00 |
| 09/02 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*198561619260831*1391525003\ | 69.93 |
| 09/02 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624400000297604MID8037128728 | 100.00 |
| 09/02 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1186306*1411289245*000087726\ | 157.50 |
| 09/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8345 - | 649.64 |
| 09/02 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26242B1000751064*1223368602*000086047\ | 966.72 |
| 09/02 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882623901009070*1066033492\ | 1,074.55 |
| 09/03 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11495264685*1362739571*000036273\ | 17.51 |
| 09/03 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*957659775*1066033492\ | 17.51 |
| 09/03 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*957516914*1066033492\ | 22.19 |
| 09/03 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1262747078*1341858379\ | 26.64 |
| 09/03 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091455059*1222651245\ | 86.17 |
| 09/03 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624500000305873MID8037128728 | 137.50 |
| 09/03 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091455395*1222651245\ | 178.42 |
| 09/03 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1262747079*1341858379\ | 211.37 |
| 09/03 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800096385*1205296137~ | 276.45 |
| 09/03 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1262747077*1341858379\ | 312.53 |
| 09/03 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3421515721*1223375292\ | 625.31 |
| 09/03 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1262957526*1341858379\ | 935.25 |
| 09/03 | MOBILE DEPOSIT | 1,847.33 |
| 09/03 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091455865*1222651245\ | 4,782.35 |
| 09/03 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0025958*1251799823~ | 130,437.89 |
| 09/04 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11495939407*1362739571*000036273\ | 17.29 |
| 09/04 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*145868*1861225656\ | 32.98 |
| 09/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1388604*1232759528*BUC1~ | 80.61 |
| 09/04 | PAYMENT COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 103.72 |
| 09/04 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826244000054480*1066033492\ | 109.00 |
| 09/04 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26245B1000015788*1411289245*000087726\ | 118.00 |
| 09/04 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900687298*1475340613\ | 274.48 |
| 09/04 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0094918*1251799823~ | 529.53 |
| 09/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1388627*1232759528*BUC1~ | 3,057.12 |
| 09/04 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091460616*1222651245\ | 10,308.38 |
| 09/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1388634*1232759528*BUC1~ | 10,600.63 |
| 09/04 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1388622*1232759528*BUC1~ | 14,895.85 |
| 09/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1291023*1232759528*LEH1~ | 24.55 |
| 09/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1290974*1232759528*LEH1~ | 26.35 |
| 09/08 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*V8355478*1411289245*000087726\ | 35.32 |
| 09/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*891309*1232759528*NHM1~ | 68.51 |

*continued*

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/08 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*959547714*1751450535\ | 68.62 |
| 09/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*566327*1232759528*MTG2~ | 74.86 |
| 09/08 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1263414244*1341858379\ | 100.56 |
| 09/08 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624700000301135MID8037128728 | 160.00 |
| 09/08 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624800000227694MID8037128728 | 207.50 |
| 09/08 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1263202982*1341858379\ | 242.56 |
| 09/08 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 624900000162988MID8037128728 | 260.00 |
| 09/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*891341*1232759528*NHM1~ | 307.16 |
| 09/08 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882624401012721*1066033492\ | 319.60 |
| 09/08 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805579034*1205296137~ | 321.43 |
| 09/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1291022*1232759528*LEH1~ | 654.80 |
| 09/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*891308*1232759528*NHM1~ | 1,112.02 |
| 09/08 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3421747751*1223375292\ | 1,168.33 |
| 09/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*891318*1232759528*NHM1~ | 12,232.45 |
| 09/08 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*891340*1232759528*NHM1~ | 14,780.13 |
| 09/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*566346*1232759528*MTG2~ | 14,960.32 |
| 09/08 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1291020*1232759528*LEH1~ | 38,587.44 |
| 09/09 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800111063*1205296137~ | 70.52 |
| 09/09 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882624501044072*1066033492\ | 99.20 |
| 09/09 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004251440*1208017319\ | 104.95 |
| 09/09 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*199066687260905*1391525003\ | 107.79 |
| 09/09 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805585088*1205296137~ | 368.46 |
| 09/09 | REMOTE DEPOSIT | 759.56 |
| 09/09 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1263625098*1341858379\ | 835.21 |
| 09/09 | REMOTE DEPOSIT | 1,000.00 |
| 09/09 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805585087*1205296137~ | 2,846.74 |
| 09/10 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11498680204*1362739571*000036273\ | 13.19 |
| 09/10 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1263926661*1341858379\ | 295.28 |
| 09/10 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3422118614*1223375292\ | 813.54 |
| 09/10 | MOBILE DEPOSIT | 11,530.72 |
| 09/11 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*962491835*1066033492\ | 17.51 |
| 09/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1390253*1232759528*BUC1~ | 38.85 |
| 09/11 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826251000172326*1066033492\ | 50.00 |
| 09/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1263971109*1341858379\ | 102.19 |
| 09/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1263908393*1341858379\ | 197.16 |
| 09/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1263971110*1341858379\ | 212.72 |
| 09/11 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004253725*1208017319\ | 358.99 |
| 09/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1263908392*1341858379\ | 475.11 |
| 09/11 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1263922858*1341858379\ | 900.00 |
| 09/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1390274*1232759528*BUC1~ | 3,363.04 |
| 09/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1390278*1232759528*BUC1~ | 4,527.57 |
| 09/11 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1390268*1232759528*BUC1~ | 12,681.24 |
| 09/11 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026105*1251799823~ | 118,488.51 |
| 09/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*962628072*1571176393\ | 17.51 |
| 09/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*568353*1232759528*MTG2~ | 19.71 |
| 09/14 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 625600000165741MID8037128728 | 30.00 |
| 09/14 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1264013461*1341858379\ | 36.26 |
| 09/14 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805601096*1205296137~ | 65.61 |
| 09/14 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 625400000302396MID8037128728 | 310.00 |
| 09/14 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004255001*1208017319\ | 400.23 |
| 09/14 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0095062*1251799823~ | 479.46 |
| 09/14 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805601095*1205296137~ | 1,306.97 |
| 09/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1292569*1232759528*LEH1~ | 5,127.29 |
| 09/14 | REMOTE DEPOSIT | 10,236.36 |
| 09/14 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*892425*1232759528*NHM1~ | 12,232.49 |
| 09/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*568370*1232759528*MTG2~ | 16,461.81 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/14 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*892452*1232759528*NHM1~ | 17,617.61 |
| 09/14 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1292564*1232759528*LEH1~ | 38,493.26 |
| 09/15 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091479529*1222651245\ | 20.25 |
| 09/15 | HCCLAIMPMT OXFORD HEALTH IN Omni Health Services I TRN*1*59040257*1061118515*000006111\ | 40.38 |
| 09/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1264413086*1341858379\ | 78.29 |
| 09/15 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800128666*1205296137~ | 147.70 |
| 09/15 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1255646*1411289245*000087726\ | 153.00 |
| 09/15 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004257063*1208017319\ | 188.23 |
| 09/15 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26252B1001187981*1223368602*000086047\ | 1,123.61 |
| 09/15 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091480166*1222651245\ | 7,772.27 |
| 09/16 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1264839380*1341858379\ | 0.77 |
| 09/16 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11501037616*1362739571*000036273\ | 35.98 |
| 09/16 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800132851*1205296137~ | 463.48 |
| 09/17 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*966733815*1470246511\ | 17.51 |
| 09/17 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 625900000302047MID8037128728 | 60.00 |
| 09/17 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1264929341*1341858379\ | 159.54 |
| 09/17 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1264929340*1341858379\ | 521.29 |
| 09/17 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800137074*1205296137~ | 7,025.51 |
| 09/17 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026238*1251799823~ | 126,598.04 |
| 09/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1391717*1232759528*BUC1~ | 17.51 |
| 09/18 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1265010418*1341858379\ | 36.26 |
| 09/18 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091486233*1222651245\ | 104.95 |
| 09/18 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG301461 | 104.95 |
| 09/18 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626000000304691MID8037128728 | 115.00 |
| 09/18 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805622665*1205296137~ | 268.20 |
| 09/18 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0095204*1251799823~ | 529.53 |
| 09/18 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26259B1000978971*1223368602*000086047\ | 935.59 |
| 09/18 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800141313*1205296137~ | 1,015.32 |
| 09/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1391734*1232759528*BUC1~ | 1,586.02 |
| 09/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1391739*1232759528*BUC1~ | 7,035.29 |
| 09/18 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1391731*1232759528*BUC1~ | 11,068.46 |
| 09/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*569874*1232759528*MTG2~ | 10.48 |
| 09/21 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11503302327*1362739571*000036273\ | 17.99 |
| 09/21 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11503277690*1362739571*000036273\ | 25.66 |
| 09/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1293855*1232759528*LEH1~ | 33.48 |
| 09/21 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091488073*1222651245\ | 292.76 |
| 09/21 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091489388*1222651245\ | 388.83 |
| 09/21 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3422901135*1223375292\ | 498.69 |
| 09/21 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626100000298998MID8037128728 | 617.50 |
| 09/21 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626200000229992MID8037128728 | 1,020.00 |
| 09/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1293899*1232759528*LEH1~ | 4,132.62 |
| 09/21 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*893293*1232759528*NHM1~ | 10,320.91 |
| 09/21 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*893314*1232759528*NHM1~ | 14,628.02 |
| 09/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*569891*1232759528*MTG2~ | 16,167.76 |
| 09/21 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1293895*1232759528*LEH1~ | 35,238.69 |
| 09/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1265562480*1341858379\ | 9.30 |
| 09/22 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1265801601*1341858379\ | 104.95 |
| 09/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1265562479*1341858379\ | 230.12 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED HEA [redacted] 0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/22 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004263072*1208017319\ | 271.51 |
| 09/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1265562481*1341858379\ | 365.95 |
| 09/22 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091495873*1222651245\ | 8,549.17 |
| 09/23 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*152646*1861225656\ | 60.04 |
| 09/23 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26262B1000012745*1411289245*000087726\ | 153.00 |
| 09/23 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*969850943*1751450535\ | 169.78 |
| 09/23 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882626101005457*1066033492\ | 1,974.20 |
| 09/24 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*971191294*1066033492\ | 17.51 |
| 09/24 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*970795591*1066033492\ | 17.51 |
| 09/24 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1266168412*1341858379\ | 26.05 |
| 09/24 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626600000296713MID8037128728 | 40.00 |
| 09/24 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1309811*1411289245*000087726\ | 74.25 |
| 09/24 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1266152951*1341858379\ | 166.36 |
| 09/24 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26265B1000018688*1411289245*000087726\ | 196.75 |
| 09/24 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882626201015173*1066033492\ | 429.60 |
| 09/24 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*153414*1861225656\ | 483.01 |
| 09/24 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3423243769*1223375292\ | 498.69 |
| 09/24 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026372*1251799823~ | 118,914.45 |
| 09/25 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*11506195564*1362739571*000036273\ | 35.02 |
| 09/25 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1266266860*1341858379\ | 80.32 |
| 09/25 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1393745*1232759528*BUC1~ | 93.42 |
| 09/25 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882626401029876*1066033492\ | 99.20 |
| 09/25 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626700000301691MID8037128728 | 100.00 |
| 09/25 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091504951*1222651245\ | 100.17 |
| 09/25 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*200765787260923*1391525003\ | 146.98 |
| 09/25 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900695311*1475340613\ | 156.13 |
| 09/25 | HCCLAIMPMT HUMANA HMP PA ROBIN REINHARD LPC TRN*1*200765786260923*1274460531\ | 323.37 |
| 09/25 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826265000025037*1066033492\ | 352.00 |
| 09/25 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0095338*1251799823~ | 529.53 |
| 09/25 | PAYMENT COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 533.76 |
| 09/25 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26266B1001034350*1223368602*000086047\ | 661.70 |
| 09/25 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004266618*1208017319\ | 1,443.95 |
| 09/25 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1393779*1232759528*BUC1~ | 3,947.31 |
| 09/25 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091507207*1222651245\ | 4,521.77 |
| 09/25 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1393775*1232759528*BUC1~ | 5,132.49 |
| 09/25 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1393767*1232759528*BUC1~ | 19,073.11 |
| 09/28 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*971834009*1571176393\ | 15.36 |
| 09/28 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*971835409*1571176393\ | 15.36 |
| 09/28 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*971835411*1571176393\ | 15.36 |
| 09/28 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*971837229*1571176393\ | 15.36 |
| 09/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1295818*1232759528*LEH1~ | 26.35 |
| 09/28 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1266580612*1341858379\ | 31.95 |
| 09/28 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1266508920*1341858379\ | 43.18 |
| 09/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1295867*1232759528*LEH1~ | 50.22 |
| 09/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*571792*1232759528*MTG2~ | 80.61 |
| 09/28 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1266508919*1341858379\ | 88.19 |
| 09/28 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626900000226262MID8037128728 | 100.00 |
| 09/28 | HCCLAIMPMT HWHO ROBIN REINHARD LPC TRN*1*200904052260924*1391525003\ | 146.98 |
| 09/28 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*200904053260924*1371326199\ | 234.73 |
| 09/28 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 626800000296707MID8037128728 | 330.00 |
| 09/28 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627000000163994MID8037128728 | 387.50 |
| 09/28 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091508026*1222651245\ | 687.64 |
| 09/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1295866*1232759528*LEH1~ | 1,306.11 |
| 09/28 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*89474З*1232759528*NHM1~ | 11,704.89 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/28 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*894769*1232759528*NHM1~ | 18,095.27 |
| 09/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*571810*1232759528*MTG2~ | 18,239.38 |
| 09/28 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1295863*1232759528*LEH1~ | 40,177.93 |
| 09/29 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*972645311*1571176393\ | 15.36 |
| 09/29 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091514265*1222651245\ | 104.95 |
| 09/29 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1266848182*1341858379\ | 199.89 |
| 09/29 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004269379*1208017319\ | 376.46 |
| 09/29 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091514279*1222651245\ | 1,018.37 |
| 09/29 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091511095*1222651245\ | 4,486.51 |
| 09/30 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*00147828412*1362739571*000036273\ | 89.95 |
| 09/30 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627200000291035MID8037128728 | 160.00 |
| 09/30 | REMOTE DEPOSIT | 438.68 |
| 09/30 | REMOTE DEPOSIT | 609.48 |
| 09/30 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1267245310*1341858379\ | 730.26 |
| **Total deposits, credits and interest** | | **= $1,059,586.90** |

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0392

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $49,340.89 |
| Checks | - 1,495.80 |
| Other withdrawals, debits and service charges | - 794,400.85 |
| Deposits, credits and interest | + 1,000,000.00 |
| **Your new balance as of 09/30/2026** | **= $253,444.24** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/01 | 10186 | 9.85 |
| 09/14 | 10187 | 359.55 |
| 09/14 | 10188 | 99.77 |
| 09/22 | 10189 | 99.78 |
| 09/23 | 10190 | 824.90 |
| 09/28 | 10191 | 89.87 |
| 09/24 | 10192 | 12.08 |

**Total checks = $1,495.80**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 446.10 |
| 09/03 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,972.15 |
| 09/03 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 153,318.27 |
| 09/04 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004191 | 3,042.69 |
| 09/04 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1365800107 | 2,411.36 |
| 09/10 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 427.70 |
| 09/10 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,996.11 |
| 09/10 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 156,427.08 |
| 09/11 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004392 | 3,067.07 |
| 09/11 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1370003997 | 2,366.11 |
| 09/17 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 448.70 |
| 09/17 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,905.69 |
| 09/17 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 151,645.72 |
| 09/18 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004014 | 3,086.46 |
| 09/18 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35.00 |
| 09/18 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 114.38 |
| 09/18 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 1,090.63 |
| 09/18 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1373502757 | 2,411.36 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 112.25 |
| 09/24 | ACH CORP DEBIT DIRECT DEP NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 147.23 |
| 09/24 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 446.70 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted] (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/24 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 36,827.59 |
| 09/24 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 162,764.56 |
| 09/25 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000003969 | 3,077.91 |
| 09/25 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1376814452 | 2,478.28 |
| 09/28 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 27.50 |
| 09/28 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 2,306.25 |
| Total other withdrawals, debits and service charges | | = $794,400.85 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/02 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 09/09 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 09/16 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 09/23 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 09/30 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| Total deposits, credits and interest | | = $1,000,000.00 |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

**Outstanding Checks and Other Debits (Section A)**

| Date/Check # | Amount | Date/Check # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Outstanding Deposits and Other Credits (Section B)**

| Date/Type | Amount | Date/Type | Amount |
|---|---|---|---|
| | | | |