# Exhibit A

Supporting Documents

# MOR – Endnote:

The Debtor notes that certain balance sheet amounts submitted with this report differ from the amounts stated in the Debtor's bankruptcy schedules. Because the Debtor is a corporation, the Debtor's accountants require certain payments to be recorded consistent with applicable accounting principles, even where the intended purpose of the payment is different than its required booking. Notwithstanding any difference between this report and the bankruptcy schedules, the bankruptcy schedules present an accurate depiction of the Debtor's assets and liabilities on the petition date.

# Attachment to Part 7

## a. Prepetition Debt Payments

*each paid pursuant to court authorization*

| Bill Date | Payee | Purpose | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 10/1/2025 | Ellora Systems | IT Expense:EHR | Truist Operating DIP 0384 | WT#00007314 | 2,415.00 |
| 5/6/2025 | Glenmore Management Associates | Billing Service Expense | Truist Operating DIP 0384 | 975360 | 500.00 |

## c. Schedule of Payments to Insiders

| Date | Recipient | PURPOSE | Account | Check no. | Amount |
|---|---|---|---|---|---|
| 10/8/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 113.21 |
| 10/8/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 113.21 |
| 10/2/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 10,000.00 |
| 10/9/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 7,000.00 |
| 10/16/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 12,000.00 |
| 10/23/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 20,000.00 |
| 10/29/2026 | Michael Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 10,000.00 |
| 10/2/2026 | Sushama Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 5,000.00 |
| 10/9/2026 | Sushama Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 7,000.00 |
| 10/30/2026 | Sushama Thevar | Other Officer Compensation:Other | Truist Operating DIP 0384 | Wire Tranfsfer | 2,050.00 |
| 10/2/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 10/9/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 10/16/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 10/23/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 10/30/2026 | Sushama Thevar | Gross Payroll | Truist Payroll 0392 DIP | Payroll Direct Deposit | 950.00 |
| 10/8/2026 | Remitly | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 1,500.00 |
| 10/9/2026 | Remitly | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 2,000.00 |
| 10/14/2026 | Remitly | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 1,000.00 |
| 10/19/2026 | Remitly | Other Officer Compensation:Other | Truist Operating DIP 0384 | Expense | 5,000.00 |
| 10/5/2026 | Bank of America Auto | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 1,597.90 |
| 10/19/2026 | BMW Financial | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 3,901.57 |
| 10/22/2026 | BMW Financial | Other Officer Compensation:Auto Expense | Truist Operating DIP 0384 | Expense | 1,000.00 |
| 10/7/2026 | Courtyard by Marriott Mumbai | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 831.73 |
| 10/21/2026 | Courtyard by Marriott Mumbai | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 629.09 |
| 10/5/2026 | Jamuna Travels | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Wire Tranfsfer | 3,800.00 |
| 10/30/2026 | Michael Thevar | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Deposit | -3,000.00 |
| 10/21/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 59.50 |
| 10/26/2026 | Naraya Hari Inc | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 106.12 |
| 10/30/2026 | Racetrack Gas | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 68.37 |
| 10/28/2026 | Wawa | Other Officer Compensation:Officer Travel Expense | Truist Operating DIP 0384 | Expense | 75.66 |
| 10/31/2026 | Philadelphia Insurance / Jai Bhim Realty LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 1,342.25 |
| 10/31/2026 | Philadelphia Insurance / Lotus Real Estate Properties LLC | Property/GL Insurance Paid on Behalf of Affiliate | Truist Operating DIP 0384 | Expense | 520.95 |
| 10/31/2026 | Independence Blue Cross | Officer Health Insurance (2 months) | Truist Operating DIP 0384 | Expense | 3,878.86 |
| 10/31/2026 | United Healthcare | Officer Dental nsurance | Truist Operating DIP 0384 | Expense | 50.76 |
| 10/31/2026 | MetLife - Group Benefits | AD&D and Life Insurance | Truist Operating DIP 0384 | Expense | 5.14 |
| 10/2/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 7,262.50 |
| 10/9/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,370.50 |
| 10/16/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 6,684.87 |
| 10/23/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 7,294.60 |
| 10/30/2026 | Sterling Health and Human Resources | Staffing Fees - MD/CRNP/CPS/IBHS | Truist Payroll 0392 DIP | Payroll Direct Deposit | 7,424.00 |
| 10/2/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 1,500.00 |
| 10/14/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 10,500.00 |
| 10/23/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 3,000.00 |
| 10/29/2026 | Jai Bhim Realty LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 8,000.00 |
| 10/5/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 4,000.00 |
| 10/14/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 2,000.00 |
| 10/30/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 3,000.00 |
| 10/30/2026 | Lotus Real Estate Properties LLC | Rent or Lease | Truist Operating DIP 0384 | Expense | 2,000.00 |
| 10/26/2026 | Omni Cares | Charitable Contributions | Truist Operating DIP 0384 | Expense | 200.00 |

## Omni Health Services, Inc.
### Statement of Cash Receipts and Disbursements
**October 2026**

| Date | Transaction type | Num | Name | Account name | Detail | Amount |
|---|---|---|---|---|---|---|
| 10/1/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,419.37 |
| 10/1/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -1,274.14 |
| 10/1/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -6,725.86 |
| 10/1/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,000.00 |
| 10/1/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,000.00 |
| 10/1/2026 | Bill Payment (Check) | 975325 | Bernard Mazzocchi | _Truist Operating DIP | Rent or Lease | -5,766.37 |
| 10/1/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,124.58 |
| 10/1/2026 | Deposit | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | 63.27 |
| 10/1/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,093.31 |
| 10/1/2026 | Expense | | Slices and more | _Truist Operating DIP | Meals and Entertainment | -75.50 |
| 10/1/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 10.28 |
| 10/1/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 748.79 |
| 10/1/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 137,911.56 |
| 10/1/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -542.00 |
| 10/1/2026 | Journal Entry | 10193 | HAB-DLT (ER) | _Truist Payroll DIP | Payroll Taxes | -93.94 |
| 10/1/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 520.26 |
| 10/1/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 1,094.81 |
| 10/1/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 200.00 |
| 10/1/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 6,495.67 |
| 10/1/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 631.30 |
| 10/1/2026 | Debit | | DIRECT DEP NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -122.47 |
| 10/1/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -165,501.01 |
| 10/1/2026 | Debit | | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -35,844.87 |
| 10/2/2026 | Bill Payment (Check) | 975329 | Salvatore Franchi | _Truist Operating DIP | Rent or Lease | -6,500.00 |
| 10/2/2026 | Expense | | Google | _Truist Operating DIP | Advertising/Promotional | -387.70 |
| 10/2/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -139.68 |
| 10/2/2026 | Expense | | Converge CC Merchant | _Truist Operating DIP | Bank Charges | -255.66 |
| 10/2/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 10/2/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 133.29 |
| 10/2/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 200.28 |
| 10/2/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 4,275.41 |
| 10/2/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 14,606.37 |
| 10/2/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 10,206.20 |
| 10/2/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 17.51 |
| 10/2/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -29.44 |
| 10/2/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -84.75 |
| 10/2/2026 | Expense | WT#00018862 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -10,000.00 |
| 10/2/2026 | Expense | WT#00019173 | Sushama Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 10/2/2026 | Expense | | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 10/2/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 423.27 |
| 10/2/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 570.00 |
| 10/2/2026 | Deposit | | MCRPA | _Truist Operating DIP | Private, Medicare, Commercial | 51.69 |
| 10/2/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 317.00 |
| 10/2/2026 | Deposit | | Oxford health | _Truist Operating DIP | Private, Medicare, Commercial | 40.38 |
| 10/2/2026 | Expense | 1063 | V. Parker | _Truist Operating DIP | Refunds-Allowances | -430.00 |
| 10/2/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -1,500.00 |
| 10/5/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,000.00 |
| 10/5/2026 | Bill Payment (Check) | | Great America - 222 (Vineland) | _Truist Operating DIP | Office Expenses:Office Equipment | -123.65 |
| 10/5/2026 | Bill Payment (Check) | | Great America - 932 (All-East-UD) | _Truist Operating DIP | Office Expenses:Office Equipment | -398.56 |
| 10/5/2026 | Bill Payment (Check) | | Great America - 970 (Bristol) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 10/5/2026 | Bill Payment (Check) | | Borough of Quakertown 30003.03 | _Truist Operating DIP | Utilities:Electric | -142.60 |
| 10/5/2026 | Bill Payment (Check) | | Borough of Quakertown 30004.06 | _Truist Operating DIP | Utilities:Electric | -163.19 |
| 10/5/2026 | Bill Payment (Check) | | PPL 16043 - Allentown | _Truist Operating DIP | Utilities:Electric | -1,277.42 |
| 10/5/2026 | Bill Payment (Check) | | UGI - 7183 (Allentown) | _Truist Operating DIP | Utilities:Gas | -34.24 |
| 10/5/2026 | Bill Payment (Check) | | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -40.50 |
| 10/5/2026 | Bill Payment (Check) | | Comcast - 0183 (Quakertown) | _Truist Operating DIP | Utilities:Internet | -364.53 |
| 10/5/2026 | Bill Payment (Check) | | Verizon - 0193 (Vineland) | _Truist Operating DIP | Utilities:Internet | -269.00 |
| 10/5/2026 | Bill Payment (Check) | | RCN (Allentown) 39001 | _Truist Operating DIP | Utilities:Internet | -168.45 |
| 10/5/2026 | Bill Payment (Check) | | Verizon - 0102 (Upper Darby) | _Truist Operating DIP | Utilities:Internet | -119.00 |
| 10/5/2026 | Bill Payment (Check) | | Nitel LLC (Hypercore) | _Truist Operating DIP | Utilities:Internet | -564.99 |
| 10/5/2026 | Bill Payment (Check) | | Comcast - 2473 (Colmar) | _Truist Operating DIP | Utilities:Internet | -600.43 |
| 10/5/2026 | Bill Payment (Check) | | Giordano's - 5112 (Vineland) | _Truist Operating DIP | Utilities:Trash removal | -186.00 |
| 10/5/2026 | Expense | | Berkshire Bank | _Truist Operating DIP | Berkshire - Term Loan 2400 | -5,023.35 |
| 10/5/2026 | Expense | | Berkshire Bank | _Truist Operating DIP | Berkshire - Term Loan LC 2393 | -7,786.35 |
| 10/5/2026 | Expense | | Berkshire Bank | _Truist Operating DIP | Interest Paid | -1,171.23 |
| 10/5/2026 | Expense | | Adobe | _Truist Operating DIP | IT Expense:Software Subscriptions | -323.44 |
| 10/5/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 629.70 |
| 10/5/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 385.88 |
| 10/5/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,052.10 |
| 10/5/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 42,278.41 |
| 10/5/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 19,280.68 |
| 10/5/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 17.51 |
| 10/5/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 15,488.52 |
| 10/5/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 180.86 |
| 10/5/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -7.04 |
| 10/5/2026 | Expense | | Bank of America Auto | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,597.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2026 | Expense | WT#00018689 | Jamuna Travels | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -3,800.00 |
| 10/5/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 280.00 |
| 10/5/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 387.94 |
| 10/5/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 176.38 |
| 10/5/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 123.03 |
| 10/5/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 10/5/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 140.00 |
| 10/5/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 1,002.10 |
| 10/5/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -4,000.00 |
| 10/5/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 10/5/2026 | Expense | | The Vault Self Storage | _Truist Operating DIP | Storage | -231.60 |
| 10/5/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 10/6/2026 | Bill Payment (Check) | | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -189.51 |
| 10/6/2026 | Bill Payment (Check) | 975326 | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -4,712.18 |
| 10/6/2026 | Bill Payment (Check) | 975328 | Center for the Blind & Visually Impaired | _Truist Operating DIP | Rent or Lease | -5,027.50 |
| 10/6/2026 | Bill Payment (Check) | | Iron Mountain - DJ9TT (Inventory) | _Truist Operating DIP | Storage | -1,111.65 |
| 10/6/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -92.86 |
| 10/6/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 101.85 |
| 10/6/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 10/6/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 209.90 |
| 10/6/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 9,467.01 |
| 10/6/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 81.00 |
| 10/6/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 9.98 |
| 10/6/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 53.25 |
| 10/6/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -9.24 |
| 10/6/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -20.63 |
| 10/6/2026 | Expense | | USPS | _Truist Operating DIP | Postage & Shipping | -67.85 |
| 10/6/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 214.80 |
| 10/6/2026 | Expense | 975327 | Wilson Partners LLC | _Truist Operating DIP | Rent or Lease | -1,044.28 |
| 10/6/2026 | Check Deposit | 7300237852 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/6/2026 | Check Deposit | 7300242550 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 112.56 |
| 10/6/2026 | Check Deposit | 7300241556 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/6/2026 | Check Deposit | 7300240080 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/6/2026 | Check Deposit | 339202 | County of Lehigh | _Truist Operating DIP | County Billing | 10,866.67 |
| 10/7/2026 | Bill Payment (Check) | 975360 | Glenmore Management Associates, Inc | _Truist Operating DIP | Billing Service | -500.00 |
| 10/7/2026 | Bill Payment (Check) | 975360 | Glenmore Management Associates, Inc | _Truist Operating DIP | Billing Service | -2,969.76 |
| 10/7/2026 | Bill Payment (Check) | | Philadelphia Insurance | _Truist Operating DIP | Insurance:GL / PL / Property / EPLI | -12,763.24 |
| 10/7/2026 | Bill Payment (Check) | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -1,432.00 |
| 10/7/2026 | Bill Payment (Check) | | HYOPSYS LLC | _Truist Operating DIP | IT Expense:Remote or On-Site Work | -13,469.10 |
| 10/7/2026 | Bill Payment (Check) | | All-American Publishing | _Truist Operating DIP | Advertising/Promotional | -450.00 |
| 10/7/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,127.67 |
| 10/7/2026 | Expense | | Int'l Service Assessment Fee | _Truist Operating DIP | Bank Charges | -24.95 |
| 10/7/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -66.00 |
| 10/7/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -1.32 |
| 10/7/2026 | Expense | | Navinet | _Truist Operating DIP | IT Expense:Software Subscriptions | -75.00 |
| 10/7/2026 | Expense | | MD Toolbox | _Truist Operating DIP | IT Expense:Software Subscriptions | -266.00 |
| 10/7/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 3,003.68 |
| 10/7/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 485.61 |
| 10/7/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -51.19 |
| 10/7/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -20.25 |
| 10/7/2026 | Expense | | Courtyard by Marriott Mumbai | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -831.73 |
| 10/7/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 22.00 |
| 10/8/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -78.86 |
| 10/8/2026 | Expense | | Int'l Service Assessment Fee | _Truist Operating DIP | Bank Charges | -3.40 |
| 10/8/2026 | Expense | | Int'l Service Assessment Fee | _Truist Operating DIP | Bank Charges | -3.40 |
| 10/8/2026 | Expense | | Belen Space by Hou Go | _Truist Operating DIP | Meals and Entertainment | -625.00 |
| 10/8/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 819.70 |
| 10/8/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 133,158.85 |
| 10/8/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -29.81 |
| 10/8/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -113.21 |
| 10/8/2026 | Expense | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -113.21 |
| 10/8/2026 | Expense | | Remitly | _Truist Operating DIP | Other Officer Compensation:Other | -1,500.00 |
| 10/8/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -448.75 |
| 10/8/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 370.00 |
| 10/8/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 391.33 |
| 10/8/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 414.72 |
| 10/8/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -154,750.06 |
| 10/8/2026 | Debit | | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -34,065.19 |
| 10/9/2026 | Bill Payment (Check) | WT#00020957 | MetLife - Group Benefits | _Truist Operating DIP | Employee Benefits:AD&D and Life Insurance | -172.40 |
| 10/9/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,285.79 |
| 10/9/2026 | Bill Payment (Check) | | First Insurance (3702) Cyber | _Truist Operating DIP | Insurance:Cyber Liability | -707.37 |
| 10/9/2026 | Bill Payment (Check) | 975350 | Aqua America - 6863 (Bristol) | _Truist Operating DIP | Utilities:Water & Sewer | -96.10 |
| 10/9/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,165.12 |
| 10/9/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 817.93 |
| 10/9/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 5,659.65 |
| 10/9/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 57.41 |
| 10/9/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 133.29 |
| 10/9/2026 | Deposit | | SNJ Medical Assistance | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 200.60 |
| 10/9/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 242.36 |
| 10/9/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 5,317.59 |
| 10/9/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 4,835.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 15,522.76 |
| 10/9/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -15.89 |
| 10/9/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -37.41 |
| 10/9/2026 | Expense | WT#00010501 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -7,000.00 |
| 10/9/2026 | Expense | | Remitly | _Truist Operating DIP | Other Officer Compensation:Other | -2,000.00 |
| 10/9/2026 | Expense | WT#00020237 | Sushama Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -7,000.00 |
| 10/9/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 90.00 |
| 10/9/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 178.00 |
| 10/9/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 159.00 |
| 10/9/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 51.32 |
| 10/9/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 10/9/2026 | Check | 10194 | Check #10194 | _Truist Payroll DIP | Payroll Liabilities | -107.94 |
| 10/13/2026 | Bill Payment (Check) | 975361 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -132.50 |
| 10/13/2026 | Bill Payment (Check) | 975364 | Vital Records Control | _Truist Operating DIP | Office Expenses:Shredding Services | -79.18 |
| 10/13/2026 | Bill Payment (Check) | | Vonage | _Truist Operating DIP | Utilities:Telephone | -3,844.09 |
| 10/13/2026 | Bill Payment (Check) | | Waste Management 83009 (Colmar) | _Truist Operating DIP | Utilities:Trash removal | -109.42 |
| 10/13/2026 | Bill Payment (Check) | 975366 | PYE-Barker Fire & Safety | _Truist Operating DIP | Repair & Maintenance | -465.49 |
| 10/13/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -63.60 |
| 10/13/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -1.28 |
| 10/13/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 188.23 |
| 10/13/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,629.71 |
| 10/13/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 361.09 |
| 10/13/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 650.00 |
| 10/13/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 13,140.42 |
| 10/13/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 36,432.38 |
| 10/13/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 14,123.00 |
| 10/13/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -8.60 |
| 10/13/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.66 |
| 10/13/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -39.31 |
| 10/13/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -8.47 |
| 10/13/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -79.80 |
| 10/13/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -18.39 |
| 10/13/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 10/13/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 128.30 |
| 10/13/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 406.15 |
| 10/13/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 3,594.41 |
| 10/13/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 176.38 |
| 10/13/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 109.53 |
| 10/13/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 252.14 |
| 10/13/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 832.50 |
| 10/13/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 53.27 |
| 10/13/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 206.08 |
| 10/13/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 914.19 |
| 10/13/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 68.62 |
| 10/13/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -74.62 |
| 10/14/2026 | Bill Payment (Check) | | United Healthcare | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -171.31 |
| 10/14/2026 | Bill Payment (Check) | | Great America - 025 (Colmar) | _Truist Operating DIP | Office Expenses:Office Equipment | -132.66 |
| 10/14/2026 | Bill Payment (Check) | | Great America - 714 (Allentown) | _Truist Operating DIP | Office Expenses:Office Equipment | -175.85 |
| 10/14/2026 | Bill Payment (Check) | | Verizon - 0116 (Chester) | _Truist Operating DIP | Utilities:Internet | -159.00 |
| 10/14/2026 | Bill Payment (Check) | | McKinley & Ryan LLC | _Truist Operating DIP | Legal & Professional Fees | -1,140.00 |
| 10/14/2026 | Bill Payment (Check) | 975373 | First Energy - Jersey Ctrl P&L 9016 | _Truist Operating DIP | Utilities:Electric | -90.82 |
| 10/14/2026 | Bill Payment (Check) | 975373 | First Energy - Jersey Ctrl P&L 9016 | _Truist Operating DIP | Utilities:Electric | -271.91 |
| 10/14/2026 | Bill Payment (Check) | 975373 | First Energy - Jersey Ctrl P&L 9016 | _Truist Operating DIP | Utilities:Electric | -58.13 |
| 10/14/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,124.17 |
| 10/14/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -1.72 |
| 10/14/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 314.85 |
| 10/14/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -46.20 |
| 10/14/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -16.89 |
| 10/14/2026 | Expense | | Remitly | _Truist Operating DIP | Other Officer Compensation:Other | -1,000.00 |
| 10/14/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 73.49 |
| 10/14/2026 | Deposit | | Humana Medicare | _Truist Operating DIP | Private, Medicare, Commercial | 182.29 |
| 10/14/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 93.60 |
| 10/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 10/14/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 10/14/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -10,500.00 |
| 10/14/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -2,000.00 |
| 10/14/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 10/14/2026 | Check Deposit | 17737 | SeniorLIFE Lehigh Valley | _Truist Operating DIP | Private, Medicare, Commercial - Private Contract SLLV | 12,787.06 |
| 10/14/2026 | Check Deposit | 7300243366 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/14/2026 | Check Deposit | 7300245003 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 10/14/2026 | Check Deposit | 7300246350 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/15/2026 | Bill Payment (Check) | 975371 | Vineland Municipal Utilities (298857) | _Truist Operating DIP | Utilities:Electric | -400.56 |
| 10/15/2026 | Expense | | Canva | _Truist Operating DIP | Advertising/Promotional | -147.98 |
| 10/15/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -1.28 |
| 10/15/2026 | Expense | | Int'l Service Assessment Fee | _Truist Operating DIP | Bank Charges | -3.28 |
| 10/15/2026 | Expense | | Zoom US | _Truist Operating DIP | IT Expense:Software Subscriptions | -90.05 |
| 10/15/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 393.74 |
| 10/15/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 125,068.88 |
| 10/15/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.66 |
| 10/15/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -39.31 |
| 10/15/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.66 |
| 10/15/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.66 |
| 10/15/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -465.63 |
| 10/15/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 156.85 |
| 10/15/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 586.75 |
| 10/15/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 310.00 |
| 10/15/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 102.29 |
| 10/15/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 35.02 |
| 10/15/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 22.00 |
| 10/15/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 7.00 |
| 10/15/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 10/15/2026 | Expense | | APPU Hotels Limited Coimbat | _Truist Operating DIP | Travel | -109.44 |
| 10/15/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -160,422.48 |
| 10/15/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -147.23 |
| 10/15/2026 | Debit | | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -36,768.26 |
| 10/16/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,419.37 |
| 10/16/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -0.88 |
| 10/16/2026 | Deposit | | County of Northampton | _Truist Operating DIP | County Billing | 722.51 |
| 10/16/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,169.44 |
| 10/16/2026 | Deposit | | SNJ Medical Assistance | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 615.57 |
| 10/16/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,279.15 |
| 10/16/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 24.50 |
| 10/16/2026 | Deposit | | Wellcare | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 293.18 |
| 10/16/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 54.01 |
| 10/16/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 3,993.24 |
| 10/16/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 14,918.26 |
| 10/16/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 6,450.46 |
| 10/16/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -12.59 |
| 10/16/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -19.66 |
| 10/16/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -24.41 |
| 10/16/2026 | Expense | WT#00008041 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -12,000.00 |
| 10/16/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll Taxes | -207.89 |
| 10/16/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 80.00 |
| 10/16/2026 | Check | 10196 | Check #10196 | _Truist Payroll DIP | Payroll Liabilities | -912.50 |
| 10/19/2026 | Bill Payment (Check) | | Great America - 682 (Chester) | _Truist Operating DIP | Office Expenses:Office Equipment | -127.20 |
| 10/19/2026 | Bill Payment (Check) | | PECO 4546971 (Colmar) | _Truist Operating DIP | Utilities:Electric | -607.71 |
| 10/19/2026 | Bill Payment (Check) | | PECO 7427825 (Bristol) | _Truist Operating DIP | Utilities:Electric | -330.49 |
| 10/19/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -2.56 |
| 10/19/2026 | Expense | | Int'l Service Assessment Fee | _Truist Operating DIP | Bank Charges | -18.45 |
| 10/19/2026 | Expense | | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -148.40 |
| 10/19/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 34.30 |
| 10/19/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,333.90 |
| 10/19/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 7,336.37 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 59.38 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 46,900.75 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 83.27 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 40.95 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 80.52 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 92.13 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 54.73 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 22,908.54 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 22,261.14 |
| 10/19/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 360.97 |
| 10/19/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -55.89 |
| 10/19/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -77.66 |
| 10/19/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -29.79 |
| 10/19/2026 | Expense | | BMW Financial | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -3,901.57 |
| 10/19/2026 | Expense | | Remitly | _Truist Operating DIP | Other Officer Compensation:Other | -5,000.00 |
| 10/19/2026 | Expense | | Pitney Bowes | _Truist Operating DIP | Postage & Shipping | -103.00 |
| 10/19/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 419.52 |
| 10/19/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 2,050.58 |
| 10/19/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 412.50 |
| 10/19/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 227.47 |
| 10/19/2026 | Deposit | | Novitas Solutions, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 2,496.39 |
| 10/19/2026 | Deposit | | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 242.08 |
| 10/19/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 468.00 |
| 10/19/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 200.00 |
| 10/19/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 270.00 |
| 10/19/2026 | Expense | 975342 | Magellan Health Services | _Truist Operating DIP | Refunds-Allowances | -1,143.70 |
| 10/19/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 10/19/2026 | Expense | | Courtyard by Marriott Mumbai | _Truist Operating DIP | Travel | -615.01 |
| 10/20/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,000.00 |
| 10/20/2026 | Bill Payment (Check) | | Met-Ed - 8521 (Easton) | _Truist Operating DIP | Utilities:Electric | -484.48 |
| 10/20/2026 | Bill Payment (Check) | | Verizon - 0122 (Bristol) | _Truist Operating DIP | Utilities:Internet | -109.59 |
| 10/20/2026 | Bill Payment (Check) | | Chrin Hauling | _Truist Operating DIP | Utilities:Trash removal | -156.73 |
| 10/20/2026 | Bill Payment (Check) | | North Penn Water | _Truist Operating DIP | Utilities:Water & Sewer | -35.19 |
| 10/20/2026 | Bill Payment (Check) | | Murthy Law Firm | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -1,800.00 |
| 10/20/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 505.18 |
| 10/20/2026 | Expense | | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -542.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -609.50 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -469.58 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -327.54 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -347.68 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -341.32 |
| 10/21/2026 | Bill Payment (Check) | 975375 | Coverall North America, Inc. | _Truist Operating DIP | Office Expenses:Office Cleaning | -329.47 |
| 10/21/2026 | Bill Payment (Check) | | Krise Services | _Truist Operating DIP | Repair & Maintenance | -744.72 |
| 10/21/2026 | Expense | | Truist Bank | _Truist Payroll DIP | Bank Charges | -117.95 |
| 10/21/2026 | Expense | | Truist Bank | _Truist Operating DIP | Bank Charges | -446.80 |
| 10/21/2026 | Expense | | Int'l Service Assessment Fee | _Truist Operating DIP | Bank Charges | -18.87 |
| 10/21/2026 | Expense | | UPMC Health Benefits, Inc. | _Truist Operating DIP | Insurance:Workers Compensation | -3,051.00 |
| 10/21/2026 | Expense | | GoDaddy | _Truist Operating DIP | IT Expense:Web Hosting & Design | -131.88 |
| 10/21/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -62.46 |
| 10/21/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -79.54 |
| 10/21/2026 | Expense | | Courtyard by Marriott Mumbai | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -629.09 |
| 10/21/2026 | Expense | | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -59.50 |
| 10/21/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 100.00 |
| 10/22/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,419.37 |
| 10/22/2026 | Bill Payment (Check) | 975378 | Stratix Systems | _Truist Operating DIP | Office Expenses:Office Equipment | -1,008.36 |
| 10/22/2026 | Expense | | Google | _Truist Operating DIP | Advertising/Promotional | -500.00 |
| 10/22/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,049.64 |
| 10/22/2026 | Expense | | Dunkin Donuts | _Truist Operating DIP | Meals and Entertainment | -52.75 |
| 10/22/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 140.24 |
| 10/22/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 653.14 |
| 10/22/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 123,298.69 |
| 10/22/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -8.52 |
| 10/22/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -45.49 |
| 10/22/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -21.40 |
| 10/22/2026 | Expense | | BMW Financial | _Truist Operating DIP | Other Officer Compensation:Auto Expense | -1,000.00 |
| 10/22/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -461.20 |
| 10/22/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 497.90 |
| 10/22/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 170.00 |
| 10/22/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 35.02 |
| 10/22/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -166,714.08 |
| 10/22/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -147.23 |
| 10/22/2026 | Debit | | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -36,313.62 |
| 10/23/2026 | Bill Payment (Check) | WT#00007314 | Ellora Systems | _Truist Operating DIP | IT Expense:EHR | -15,810.03 |
| 10/23/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 36.26 |
| 10/23/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 13.82 |
| 10/23/2026 | Deposit | | SNJ Medical Assistance | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 10/23/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 2,576.32 |
| 10/23/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 1,063.40 |
| 10/23/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 16,570.64 |
| 10/23/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 52.53 |
| 10/23/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 11,335.34 |
| 10/23/2026 | Expense | WT#00007295 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -20,000.00 |
| 10/23/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -28.33 |
| 10/23/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 33.74 |
| 10/23/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 165.83 |
| 10/23/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 235.97 |
| 10/23/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 10/23/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 19.71 |
| 10/23/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -3,000.00 |
| 10/23/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 10/23/2026 | Deposit | | Patient Payment | _Truist Operating DIP | Private, Medicare, Commercial | 675.00 |
| 10/23/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -310.51 |
| 10/23/2026 | Debit | | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -77.03 |
| 10/26/2026 | Bill Payment (Check) | | United Healthcare | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -824.90 |
| 10/26/2026 | Bill Payment (Check) | | PECO 7641477 (UD) | _Truist Operating DIP | Utilities:Electric | -118.75 |
| 10/26/2026 | Bill Payment (Check) | | PECO 2473478 (UD) | _Truist Operating DIP | Utilities:Electric | -117.91 |
| 10/26/2026 | Bill Payment (Check) | | PECO 4844889 (UD) | _Truist Operating DIP | Utilities:Electric | -91.99 |
| 10/26/2026 | Bill Payment (Check) | | PECO 8857309 (UD) | _Truist Operating DIP | Utilities:Electric | -80.24 |
| 10/26/2026 | Bill Payment (Check) | | PECO 2180736 (UD) | _Truist Operating DIP | Utilities:Electric | -200.75 |
| 10/26/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -1.37 |
| 10/26/2026 | Expense | | Omni Cares | _Truist Operating DIP | Charitable Contributions | -200.00 |
| 10/26/2026 | Expense | | Verify.com | _Truist Operating DIP | Clearances | -39.95 |
| 10/26/2026 | Expense | | Quickbooks | _Truist Operating DIP | IT Expense:Software Subscriptions | -40.28 |
| 10/26/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 314.85 |
| 10/26/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 10/26/2026 | Deposit | | UHC Community Plan of NJ | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 1,241.55 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 16.74 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 37.20 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 13,600.51 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 763.53 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 81.71 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 39,004.71 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 55.00 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 17,260.82 |
| 10/26/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 510.76 |
| 10/26/2026 | Expense | | Naraya Hari Inc | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -106.12 |
| 10/26/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 670.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 67.25 |
| 10/26/2026 | Expense | 1026 | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Refunds-Allowances | -1,356.12 |
| 10/27/2026 | Bill Payment (Check) | | Solow Hartnett & Galvan | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | -2,965.00 |
| 10/27/2026 | Bill Payment (Check) | | Iron Mountain - DJJPV (Shredding) | _Truist Operating DIP | Office Expenses:Shredding Services | -204.77 |
| 10/27/2026 | Bill Payment (Check) | | Iron Mountain - DJ9TT (Inventory) | _Truist Operating DIP | Storage | -806.13 |
| 10/27/2026 | Bill Payment (Check) | | PECO 2268849 (UD) | _Truist Operating DIP | Utilities:Electric | -162.89 |
| 10/27/2026 | Bill Payment (Check) | | PECO 2317808 (UD) | _Truist Operating DIP | Utilities:Electric | -124.42 |
| 10/27/2026 | Bill Payment (Check) | | South Jersey Gas - 8846 (Vineland) | _Truist Operating DIP | Utilities:Gas | -47.24 |
| 10/27/2026 | Bill Payment (Check) | | Comcast - 2473 (Colmar) | _Truist Operating DIP | Utilities:Internet | -600.43 |
| 10/27/2026 | Bill Payment (Check) | | Comcast - 0183 (Quakertown) | _Truist Operating DIP | Utilities:Internet | -364.53 |
| 10/27/2026 | Deposit | | Murthy Law Firm | _Truist Operating DIP | Employee H1B Expense:H1B Legal Fees | 1,800.00 |
| 10/27/2026 | Expense | | Principal 401k | _Truist Operating DIP | Legal & Professional Fees | -2,504.65 |
| 10/27/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 8,187.65 |
| 10/27/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -20.13 |
| 10/27/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -67.82 |
| 10/27/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -6.56 |
| 10/27/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 78.75 |
| 10/27/2026 | Deposit | | UnitedHealthcare | _Truist Operating DIP | Private, Medicare, Commercial | 116.32 |
| 10/27/2026 | Deposit | | UHC Dual Complete | _Truist Operating DIP | Private, Medicare, Commercial | 410.05 |
| 10/27/2026 | Check Deposit | 1527 | Patient Payment | _Truist Operating DIP | Patient Payment | 30.00 |
| 10/27/2026 | Check Deposit | 7300242603 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 10/27/2026 | Check Deposit | 7300244051 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/27/2026 | Check Deposit | 7300247294 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 75.04 |
| 10/27/2026 | Check Deposit | 7300247525 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/27/2026 | Check Deposit | 7300248787 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/27/2026 | Check Deposit | 7300250372 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/27/2026 | Check Deposit | 24989 | Flexible Benefit Service LLC | _Truist Operating DIP | Health Insurance: Employee Health Insurance (Administrative) | 609.48 |
| 10/27/2026 | Check Deposit | 340361 | County of Lehigh | _Truist Operating DIP | County Billing | 13,768.36 |
| 10/28/2026 | Bill Payment (Check) | | Department of Human Services | _Truist Operating DIP | Taxes & Licenses | -50.00 |
| 10/28/2026 | Bill Payment (Check) | 495.03 | PYE-Barker Fire & Safety | _Truist Operating DIP | Repair & Maintenance | -495.03 |
| 10/28/2026 | Expense | | Indeed | _Truist Operating DIP | Advertising/Promotional:Employee Recruitment | -2,150.63 |
| 10/28/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 10/28/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -0.44 |
| 10/28/2026 | Deposit | | HNB Echo Health, Inc. | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 63.90 |
| 10/28/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -22.68 |
| 10/28/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -20.00 |
| 10/28/2026 | Expense | | Wawa | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -75.66 |
| 10/28/2026 | Expense | | USPS | _Truist Operating DIP | Postage & Shipping | -84.85 |
| 10/28/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 15.36 |
| 10/28/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -93.50 |
| 10/28/2026 | Expense | | Day Translations | _Truist Operating DIP | Translation Service | -100.00 |
| 10/28/2026 | Check Deposit | 17895 | SeniorLIFE Lehigh Valley | _Truist Operating DIP | Private, Medicare, Commercial - Private Contract SLLV | 12,561.92 |
| 10/29/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Payroll DIP | Employee Benefits:Employee Health & Dental | -2,419.37 |
| 10/29/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -4,878.93 |
| 10/29/2026 | Bill Payment (Check) | | Independence Blue Cross | _Truist Operating DIP | Employee Benefits:Employee Health & Dental | -3,121.07 |
| 10/29/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -0.38 |
| 10/29/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -22.00 |
| 10/29/2026 | Expense | | PA Background check | _Truist Operating DIP | Clearances | -0.44 |
| 10/29/2026 | Deposit | | Wellpoint | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 697.47 |
| 10/29/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 132,697.00 |
| 10/29/2026 | Expense | WT#00016489 | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -10,000.00 |
| 10/29/2026 | Expense | | Exact Payroll, Inc. | _Truist Payroll DIP | Payroll processing fees | -454.10 |
| 10/29/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 98.58 |
| 10/29/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 117.98 |
| 10/29/2026 | Deposit | | AARP Supplement | _Truist Operating DIP | Private, Medicare, Commercial | 25.66 |
| 10/29/2026 | Deposit | | PNC Echo Health, Inc. | _Truist Operating DIP | Private, Medicare, Commercial | 166.36 |
| 10/29/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 200.00 |
| 10/29/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 30.34 |
| 10/29/2026 | Deposit | | Payplus ACH | _Truist Operating DIP | Private, Medicare, Commercial | 17.51 |
| 10/29/2026 | Expense | | Jai Bhim Realty LLC | _Truist Operating DIP | Rent or Lease | -8,000.00 |
| 10/29/2026 | Expense | 975379 | About Time Home Maintenance & Repair, LLC | _Truist Operating DIP | Repair & Maintenance | -140.00 |
| 10/29/2026 | Check | 10195 | Check #10195 | _Truist Payroll DIP | Payroll Liabilities | -73.07 |
| 10/29/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -168,109.10 |
| 10/29/2026 | Debit | | PAYROLL NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -147.23 |
| 10/29/2026 | Debit | | TAX NATPAY-13845711 OMNI ACH CORP DEBIT | _Truist Payroll DIP | Payroll Liabilities | -38,578.98 |
| 10/30/2026 | Expense | | Payplus | _Truist Operating DIP | Bank Charges | -1.20 |
| 10/30/2026 | Expense | | Principal 401k | _Truist Payroll DIP | Employee 401 Withheld | -3,426.84 |
| 10/30/2026 | Deposit | | Horizon NJ Health | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 81.60 |
| 10/30/2026 | Deposit | | SNJ Medical Assistance | _Truist Operating DIP | Medicaid Service Fee Income:NJ FamilyCare MCO | 104.95 |
| 10/30/2026 | Deposit | | Community Care Behavioral Health (CCBH) | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Community Care Behavioral Health | 23.79 |
| 10/30/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 2,204.46 |
| 10/30/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 15,320.25 |
| 10/30/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 10.00 |
| 10/30/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 12,336.86 |
| 10/30/2026 | Deposit | | Magellan Behavioral Health | _Truist Operating DIP | Medicaid Service Fee Income:PA HealthChoices-Magellan Behavioral Health | 52.53 |
| 10/30/2026 | Expense | | Amazon | _Truist Operating DIP | Office Expenses:Office Supplies | -9.00 |
| 10/30/2026 | Deposit | | Michael Thevar | _Truist Operating DIP | Other Officer Compensation:Other | 3,000.00 |
| 10/30/2026 | Expense | | Racetrack Gas | _Truist Operating DIP | Other Officer Compensation:Officer Travel Expense | -68.37 |
| 10/30/2026 | Expense | WT#00027354 | Sushama Thevar | _Truist Operating DIP | Other Officer Compensation:Other | -2,050.00 |
| 10/30/2026 | Deposit | | Converge CC Merchant | _Truist Operating DIP | Private, Medicare, Commercial | 30.00 |
| 10/30/2026 | Deposit | | MCRPA | _Truist Operating DIP | Private, Medicare, Commercial | 68.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2026 | Deposit | | United Behavioral | _Truist Operating DIP | Private, Medicare, Commercial | 356.50 |
| 10/30/2026 | Deposit | | Devoted Health Plan | _Truist Operating DIP | Private, Medicare, Commercial | 42.30 |
| 10/30/2026 | Deposit | | Aetna | _Truist Operating DIP | Private, Medicare, Commercial | 198.00 |
| 10/30/2026 | Expense | | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -3,000.00 |
| 10/30/2026 | Expense | WT#00026476 | Lotus Real Estate Properties LLC | _Truist Operating DIP | Rent or Lease | -2,000.00 |
| 10/30/2026 | Expense | | Lawn Starter | _Truist Operating DIP | Repair & Maintenance | -68.78 |
| 10/30/2026 | Check Deposit | 7300252989 | Commonwealth of PA | _Truist Operating DIP | Medical Records Reimbursement | 37.52 |
| 10/30/2026 | Check Deposit | 4300010241 | Independence Blue Cross | _Truist Operating DIP | Private Pay Billing | 20.00 |

**OMNI HEALTH SERVICES, INC**

**MEDICAID AR AGING SUMMARY AS OF 10/31/2026**

| | Billed | Collected | Outstanding |
|---|---|---|---|
| **60-90 Days** | 999,417.20 | 1,001,761.49 | (2,344.29) |
| **30-60 Days** | 1,030,303.13 | 1,017,195.93 | 13,107.20 |
| **0-30 Days** | 1,295,098.58 | 722,577.13 | 572,521.45 |
| Grand Total | 3,324,818.91 | 2,741,534.55 | 583,284.36 |

**OMNI HEALTH SERVICES INC**
**MEDICAID AR AGING SUMMARY AS OF 10/31/2026**
**SUMMARY BY PAYER / REGION**

| | **Magellan Healthcare - Bucks, Lehigh, Montgomery, and Northampton Counties** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 434,326.68 | 435,273.54 | (946.86) |
| 30-60 Days | 461,616.12 | 440,625.36 | 20,990.76 |
| 0-30 Days | 561,469.05 | 312,231.14 | 249,237.91 |
| | 1,457,411.85 | 1,188,130.04 | 269,281.81 |

| | **CCBH-Delaware/NE** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 512,281.13 | 508,147.60 | 4,133.53 |
| 30-60 Days | 522,016.07 | 516,582.90 | 5,433.17 |
| 0-30 Days | 672,270.17 | 381,064.57 | 291,205.60 |
| | 1,706,567.37 | 1,405,795.07 | 300,772.30 |

| | **New Jersey Medicaid** | | |
|---|---|---|---|
| | Billed | Paid | Outstanding |
| 60-90 Days | 52,809.39 | 58,340.35 | (5,530.96) |
| 30-60 Days | 46,670.94 | 59,987.67 | (13,316.73) |
| 0-30 Days | 61,359.36 | 29,281.42 | 32,077.94 |
| | 160,839.69 | 147,609.44 | 13,230.25 |

| | |
|---|---|
| Grand Total | 583,284.36 |
| | - |

# Omni Health Services, Inc.

**FINANCIAL AGED ACCOUNTS RECEIVABLE**
**Commercial, Medicare, & Private Insurance**

**As of 10/31/2026**

| Responsible Party | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Grand Total |
|---|---|---|---|---|---|
| AARP Health Insurance Company | $0.00 | $0.00 | $18.91 | $0.00 | $18.91 |
| AARP Medicare Advantage | $0.00 | $0.00 | $0.00 | $220.00 | $220.00 |
| Aetna | $3,797.86 | $5,280.12 | $5,209.12 | $15,053.35 | $29,340.45 |
| Aetna - American Continental Insurance | $0.00 | $0.00 | $104.45 | $248.27 | $352.72 |
| Aetna - Choice POS II | $351.00 | $414.00 | $427.00 | $956.00 | $2,148.00 |
| Aetna - Golden Medicare (Medicare Advantage) | $1,918.00 | $3,224.68 | $3,633.32 | $9,355.64 | $18,131.64 |
| Aetna - Open Access HMO | $120.00 | $176.00 | $246.00 | $319.00 | $861.00 |
| Allwell from PA Health & Wellness | $0.00 | $0.00 | $98.99 | $131.25 | $230.24 |
| AmeriHealth Caritas VIP Care | $1,825.00 | $4,019.12 | $4,436.05 | $13,819.63 | $24,099.80 |
| Amerihealth Medicare PPO | $0.00 | $0.00 | $0.00 | $120.00 | $120.00 |
| Cigna | $450.00 | $191.61 | $227.74 | $2,658.53 | $3,527.88 |
| Collection | $0.00 | $0.00 | $0.00 | $744.72 | $744.72 |
| Colonial Penn Life Insurance | $0.00 | $0.00 | $0.00 | $79.42 | $79.42 |
| Community Behavioral Health | $0.00 | $0.00 | $0.00 | $15.35 | $15.35 |
| Community Care BHO | $0.00 | $0.00 | $1,300.69 | $1,836.78 | $3,137.47 |
| Devoted Health, Inc. | $614.90 | $1,049.03 | $1,080.83 | $2,881.01 | $5,625.77 |
| Gateway Health Plan - Medicare Assured Pennsylvania | $1,072.85 | $894.29 | $570.73 | $1,035.40 | $3,573.27 |
| Health Partners PA | $175.00 | $350.00 | $250.00 | $425.00 | $1,200.00 |
| Highmark Blue Shield | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 |
| Highmark Whole Care Medicare Assured | $0.00 | $190.00 | $0.00 | $125.00 | $315.00 |
| Horizon Blue Cross | $0.00 | $0.00 | $0.00 | $570.00 | $570.00 |
| Horizon NJ Health | $0.00 | $0.00 | $109.91 | $474.90 | $584.81 |
| Horizon Total Care | $0.00 | $0.00 | $0.00 | $3,882.42 | $3,882.42 |
| Humana | $553.75 | $581.20 | $992.22 | $2,229.25 | $4,356.42 |
| Humana Medicare Advantage PPO | $0.00 | $0.00 | $0.00 | $1,510.00 | $1,510.00 |
| Independence Administrators | $100.00 | $66.82 | $66.82 | $45.45 | $279.09 |
| Independence Blue Cross | $1,115.88 | $2,815.62 | $2,222.74 | $5,935.03 | $12,089.27 |
| Jefferson Health Plans UBH | $0.00 | $0.00 | $0.00 | $645.00 | $645.00 |
| Keystone East HMO | $1,015.00 | $437.29 | $428.22 | $1,408.87 | $3,289.38 |
| Keystone First Community Health Choices | $0.00 | $100.00 | $75.00 | $450.00 | $625.00 |
| Keystone First VIP Choice | $1,190.00 | $2,256.60 | $2,427.75 | $14,094.51 | $19,968.86 |
| Lucent Health Solutions | $0.00 | $0.00 | $0.00 | $90.00 | $90.00 |
| Magellan Behavioral Health | $0.00 | $0.00 | $1,192.83 | $6,913.34 | $8,106.17 |
| Medico Insurance Company | $0.00 | $0.00 | $27.71 | $25.66 | $53.37 |

*Report Configurations: DOS/ERA: Less than or eaqual to 10/31/2026*
*Combined: PracticeManager/ElloraEHR*

| Responsible Party | 10-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Grand Total |
|---|---|---|---|---|---|
| Mutual Of Omaha | $0.00 | $0.00 | $23.91 | $685.47 | $709.38 |
| New Jersey Medicare | $4,100.00 | $3,200.55 | $2,226.69 | $21,425.97 | $30,953.21 |
| NJMA Gainwell Technologies | $0.00 | $0.00 | $0.00 | $2,835.59 | $2,835.59 |
| No Payer Listed | $590.00 | $1,100.00 | $1,300.00 | $683.45 | $3,673.45 |
| Oxford Health Plans | $120.00 | $0.00 | $0.00 | $1,240.00 | $1,360.00 |
| PA Medical Assistance | $0.00 | $0.00 | $101.25 | $1,480.86 | $1,582.11 |
| Patient Responsibility | $0.00 | $5,348.41 | $0.00 | $14,993.60 | $20,342.01 |
| Pennsylvania Medicare | $18,270.00 | $13,423.67 | $11,799.47 | $24,771.96 | $68,265.10 |
| TransAmerica Life Insurance Co | $0.00 | $0.00 | $156.04 | $15.56 | $171.60 |
| Tricare Champus Claims | $0.00 | $0.00 | $0.00 | $185.40 | $185.40 |
| UMR | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 |
| United Behavioral Health | $0.00 | $0.00 | $0.00 | $28,010.71 | $28,010.71 |
| United Healthcare | $937.00 | $1,888.75 | $1,675.75 | $2,636.43 | $7,137.93 |
| United Healthcare Medicare Solutions | $90.00 | $150.00 | $0.00 | $0.00 | $240.00 |
| UPMC Health Plan | $0.00 | $90.00 | $90.00 | $545.63 | $725.63 |
| Wellcare By Allwell | $63.87 | $35.12 | $246.66 | $666.79 | $1,012.44 |
| Wellpoint New Jersey, Inc | $0.00 | $0.00 | $0.00 | $420.00 | $420.00 |
| **Grand Total** | **$38,470.11** | **$47,282.88** | **$42,766.80** | **$189,471.20** | **$317,990.99** |

*Report Configurations: DOS/ERA: Less than or eaqual to 10/31/2026*
*Combined: PracticeManager/ElloraEHR*

# Omni Health Services, Inc.

Balance Sheet

As of Oct 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| _Truist Operating DIP | 300,821.22 |
| _Truist Payroll DIP | 22,819.07 |
| **Total Bank Accounts** | **$323,640.29** |
| Other Current Assets | |
| Due from Berks County Behavior | 8,916.00 |
| Due from Jai Bhim Realty LLC | 1,844,981.16 |
| Due from Lotus Real Estate | 43,563.00 |
| Due from Sunrise/Staffing | 209,080.41 |
| Due from Vijaya Enterprises LLC | 5,870.00 |
| Loans to Others | 47,203.12 |
| **Total Other Current Assets** | **$2,159,613.69** |
| **Total Current Assets** | **$2,483,253.98** |
| Fixed Assets | |
| Accumulated Amortization | -17,594.24 |
| Accumulated Depreciation | -224,223.81 |
| Furniture & Fixtures | 107,516.48 |
| IT Hardware | 136,407.77 |
| Leasehold Improvements | 28,054.89 |
| Loan fees - Berkshire | 23,986.25 |
| Signs | 31,282.06 |
| **Total Fixed Assets** | **$85,429.40** |
| Other Assets | |
| Officer Loan - Thevar | 2,951,667.79 |
| Security Deposit | 56,544.87 |
| **Total Other Assets** | **$3,008,212.66** |
| **Total Assets** | **$5,576,896.04** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | -19,637.04 |
| **Total Accounts Payable** | **-$19,637.04** |
| Credit Cards | |
| Credit Card at American Expres | 2,699.54 |
| Credit Card at Truist | 137,294.19 |

# Omni Health Services, Inc.

Balance Sheet
As of Oct 31, 2026

| | Total |
|---|---|
| **Total Credit Cards** | **$139,993.73** |
| Other Current Liabilities | |
| Berkshire - LOC - 1148 | 150,000.00 |
| Berkshire - Term Loan 2400 | 139,842.51 |
| Berkshire - Term Loan LC 2393 | 75,204.09 |
| Employee 401 Withheld | -989.60 |
| Garnishment | 1,086.01 |
| Global Merchant Cash, Inc | 247,899.96 |
| IOU Financial | 320,472.70 |
| Likety Capital | 130,252.92 |
| Payroll Liabilities | 661.40 |
| SBA EIDL Loan | 2,000,000.00 |
| **Total Other Current Liabilities** | **$3,064,429.99** |
| **Total Current Liabilities** | **$3,184,786.68** |
| **Total Liabilities** | **$3,184,786.68** |
| Equity | |
| Capital Stock | 1,000.00 |
| Distributions | -8,834.10 |
| Paid-In Capital or Surplus | 55,906.00 |
| Retained Earnings | 2,503,167.56 |
| Net Income | -159,130.10 |
| **Total Equity** | **$2,392,109.36** |
| **Total Liabilities and Equity** | **$5,576,896.04** |

# Omni Health Services, Inc.

Profit and Loss
October 2026

| | Total |
|---|---|
| Income | |
| County Billing | 25,357.54 |
| Medicaid Service Fee Income | |
| NJ FamilyCare MCO | 53,552.22 |
| PA HealthChoices-Community Care Behavioral Health | 652,601.41 |
| PA HealthChoices-Magellan Behavioral Health | 444,258.54 |
| **Total for Medicaid Service Fee Income** | **$1,150,412.17** |
| Medical Records Reimbursement | 675.36 |
| Private, Medicare, Commercial | $0.00 |
| Commercial & Advantage | 11,773.59 |
| Medicare Part B | 17,635.40 |
| Patient Co-Pays & Self Pay Fees | 5,055.00 |
| Private Contract SLLV | 25,348.98 |
| **Total for Private, Medicare, Commercial** | **$59,812.97** |
| Refunds-Allowances | -2,929.82 |
| **Total Income** | **$1,233,328.22** |
| **Gross Profit** | **$1,233,328.22** |
| Expenses | |
| Advertising/Promotional | $1,721.00 |
| Employee Recruitment | 8,603.46 |
| **Total for Advertising/Promotional** | **$10,324.46** |
| Amortization Expense | 199.92 |
| Bank Charges | 903.43 |
| Billing Service | 3,469.76 |
| Charitable Contributions | 200.00 |
| Clearances | 152.15 |
| Contracted Services - 1099 | |
| Administrative | 359.00 |
| IBHS | 160,809.00 |
| Nurse Practitioner | 62,725.00 |
| OP Therapists | 1,838.35 |
| Peer Specialist Staffing | 11,821.62 |
| Psychiatrists/Psychologists-1099 | 40,850.00 |
| Staffing Fees - MD/CRNP | 9,440.00 |
| Supervising Physician | 4,000.00 |
| **Total for Contracted Services - 1099** | **$291,842.97** |
| Depreciation Expense | 1,762.92 |
| Employee Benefits | |
| Administrative Health & Dental | 1,897.11 |
| Employee Health & Dental | 10,228.52 |
| **Total for Employee Benefits** | **$12,125.63** |

# Omni Health Services, Inc.

Profit and Loss
October 2026

| | Total |
|---|---|
| Employee H1B Expense | |
| H1B Legal Fees | 6,965.00 |
| **Total for Employee H1B Expense** | **$6,965.00** |
| Insurance | |
| Cyber Liability | 707.37 |
| GL / PL / Property / EPLI | 10,900.04 |
| Workers Compensation | 3,051.00 |
| **Total for Insurance** | **$14,658.41** |
| Interest Paid | 1,780.50 |
| IT Expense | |
| EHR | 15,810.03 |
| Remote or On-Site Work | 12,415.98 |
| Software Subscriptions | 3,428.29 |
| Web Hosting & Design | 131.88 |
| **Total for IT Expense** | **$31,786.18** |
| Legal & Professional Fees | 3,644.65 |
| Meals and Entertainment | 753.25 |
| Office Expenses | |
| Office Cleaning | 3,427.85 |
| Office Equipment | 2,093.48 |
| Office Supplies | 1,244.52 |
| Shredding Services | 472.58 |
| **Total for Office Expenses** | **$7,238.43** |
| Other Officer Compensation | |
| Auto Expense | 6,499.47 |
| Officer Health Insurance | 3,934.76 |
| Officer Travel Expense | 5,796.89 |
| Other | 79,550.00 |
| **Total for Other Officer Compensation** | **$95,781.12** |
| Payroll processing fees | 2,400.01 |
| Payroll Taxes | 49,097.09 |
| Penalties & Fees | |
| Late Fees | 29.84 |
| **Total for Penalties & Fees** | **$29.84** |
| Postage & Shipping | 425.40 |
| Rent or Lease | $57,050.33 |
| Additional Rent | 1,863.20 |
| **Total for Rent or Lease** | **$58,913.53** |
| Repair & Maintenance | 2,263.76 |
| Storage | 2,149.38 |
| Taxes & Licenses | 50.00 |
| Translation Service | 493.50 |

# Omni Health Services, Inc.

Profit and Loss
October 2026

| | Total |
|---|---|
| Travel | 4,056.41 |
| Unapplied Cash Bill Payment Expense | 0.00 |
| Utilities | |
| Electric | 4,485.05 |
| Gas | 265.06 |
| Internet | 3,319.95 |
| Telephone | 3,844.09 |
| Trash removal | 447.15 |
| Water & Sewer | 203.46 |
| **Total for Utilities** | **$12,564.76** |
| Wages - W-2 | |
| Administration | 48,059.40 |
| Clinical Director | 28,162.00 |
| Clinical Supervisor | 37,836.00 |
| Executive Salaries | 24,400.00 |
| IBHS Coordinator | 10,400.00 |
| IBHS Supervisor | 15,386.00 |
| IBHS Wages | 71,862.29 |
| Medical Director | 7,690.00 |
| Office Manager | 47,727.68 |
| Officer’s Salaries | 4,750.00 |
| OP Therapist | 275,663.89 |
| Peer Director | 7,572.00 |
| Peer Specialist | 43,278.11 |
| Peer Supervisor | 5,480.00 |
| Psychiatrists/Psychologists-W2 | 46,020.00 |
| Regional Administrator | 7,212.00 |
| **Total for Wages - W-2** | **$681,499.37** |
| **Total Expenses** | **$1,297,531.83** |
| **Net Operating Income** | **-$64,203.61** |
| **Net Income** | **-$64,203.61** |

717-80-15-00 20756 19 C 001 30 S 66 002
OMNI HEALTH SERVICES INC
CASE 25-14727 OPERATING
182 BETHLEHEM PIKE
COLMAR PA 18915-9790

# Your consolidated statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or (844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0384 | 300,821.22 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | [redacted]0392 | 22,819.07 | page 9 |
| **Total checking and money market savings accounts** | | **$323,640.29** | |

## Checking and money market savings accounts

### ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $146,646.91 |
| Checks | - 35,983.34 |
| Other withdrawals, debits and service charges | - 1,051,573.14 |
| Deposits, credits and interest | + 1,241,730.79 |
| **Your new balance as of 10/30/2026** | **= $300,821.22** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/26 | 1026 | 1,356.12 | 10/19 | *975342 | 1,143.70 | 10/15 | *975371 | 400.56 |
| 10/02 | *1063 | 430.00 | 10/09 | *975350 | 96.10 | 10/14 | *975373 | 420.86 |
| 10/01 | *975325 | 5,766.37 | 10/07 | *975360 | 3,469.76 | 10/21 | *975375 | 3,295.35 |
| 10/06 | 975326 | 4,712.18 | 10/13 | 975361 | 132.50 | 10/22 | *975378 | 1,008.36 |
| 10/06 | 975327 | 1,044.28 | 10/13 | *975364 | 79.18 | 10/29 | 975379 | 140.00 |
| 10/06 | 975328 | 5,027.50 | 10/13 | *975366 | 465.49 | 10/28 | *975383 | 495.03 |
| 10/02 | 975329 | 6,500.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks = $35,983.34**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | DEBIT CARD PURCHASE SLICES AND MORE 09-30 610-7343430 PA 0321 | 75.50 |
| 10/01 | DEBIT CARD PURCHASE Indeed USI26-08176 09-30 800-4625842 TX 0321 | 2,124.58 |
| 10/01 | ACH CORP DEBIT J3027 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000UFD4QC | 1,000.00 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted] 0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | ACH CORP DEBIT J3027 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000UFD4SC | 1,000.00 |
| 10/01 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1380765292 | 8,000.00 |
| 10/02 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 10-01 800-782-6724 MO 0321 | 84.85 |
| 10/02 | DEBIT CARD PURCHASE Amazon.com*590P96L 10-02 Amzn.com/bill WA 0321 | 29.44 |
| 10/02 | DEBIT CARD RECURRING PYMT Google ADS85089426 10-01 650-2530000 CA 0321 | 387.70 |
| 10/02 | DEBIT CARD PURCHASE AMAZON MKTPL*5168P 10-01 Amzn.com/bill WA 0321 | 84.75 |
| 10/02 | DEBIT CARD PURCHASE Indeed USI26-08483 10-02 800-4625842 TX 0321 | 139.68 |
| 10/02 | ACH CORP DEBIT MERCH FEE MERCHANT SERVICE OMNI HEALTH SERVICES ICUSTOMER ID 8037128728 | 255.66 |
| 10/02 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 1,500.00 |
| 10/02 | PC BOOK WIRE TRANSFER WIRE REF# 20261002-00018862 CDT ACCT: XXXXXXXXX6402 | 10,000.00 |
| 10/02 | PC REPETITIVE WIRE WIRE REF# 20261002-00019173 | 5,000.00 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 40.50 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 119.00 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 123.65 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 127.20 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 142.60 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT BOROUGH OF QUAKE CKF853154905POS | 163.19 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT RCN CKF853154905POS | 168.45 |
| 10/05 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 269.00 |
| 10/05 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 10-02 DAYTRANSLATIO FL 0321 | 100.00 |
| 10/05 | DEBIT CARD RECURRING PYMT Adobe Inc 10-02 800-8336687 CA 0321 | 323.44 |
| 10/05 | DEBIT CARD RECURRING PYMT THE VAULT SELF STO 10-02 800-789-3638 PA 0321 | 231.60 |
| 10/05 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 10-03 LAWNSTARTER.C TX 0321 | 68.78 |
| 10/05 | DEBIT CARD PURCHASE AMAZON MKTPL*596Z5 10-04 Amzn.com/bill WA 0321 | 7.04 |
| 10/05 | INTERNET PAYMENT PURCHASE GIORDANOS RECYCL M81830641475 | 186.00 |
| 10/05 | TELEPHONE PAYMENT PAYMENT BANK OF AMERICA M01260508620 | 1,597.90 |
| 10/05 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 4111566 | 364.53 |
| 10/05 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1383628267 | 398.56 |
| 10/05 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 4111485 | 600.43 |
| 10/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010021148-000 | 1,171.23 |
| 10/05 | INTERNET PAYMENT ELEC BILL PP 6594016043 | 1,277.42 |
| 10/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012400-000 | 5,023.35 |
| 10/05 | ACH CORP DEBIT LOAN PAYMT BEACON BANK OMNI HEALTH SERVICES I CUSTOMER ID 00010012393-000 | 7,786.35 |
| 10/05 | ACH CORP DEBIT NITEL NITEL OMNI HEALTH SERVICES CUSTOMER ID ST-E5Y2J1J3Q9O4 | 564.99 |
| 10/05 | ACH CORP DEBIT J3030 OOFF SOLOW HARTNETT OMNI HEALTH SERVICES I CUSTOMER ID CZ10000UGU70C | 1,000.00 |
| 10/05 | UGI UGI UTILITIES, I 7183 OMNI HEALTH SERVICES | 34.24 |
| 10/05 | PC NON-REPETITIVE WIRE WIRE REF# 20261005-00018689 | 3,800.00 |
| 10/05 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 4,000.00 |
| 10/06 | DEBIT CARD PURCHASE AMAZON MKTPL*5162K 10-05 Amzn.com/bill WA 0321 | 9.24 |
| 10/06 | DEBIT CARD PURCHASE AMAZON MKTPL*590US 10-05 Amzn.com/bill WA 0321 | 20.63 |
| 10/06 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 10-05 800-782-6724 MO 0321 | 67.85 |
| 10/06 | DEBIT CARD RECURRING PYMT CANVA* I05025-5392 10-05 CANVA.COM TX 0321 | 92.86 |
| 10/06 | ACH CORP DEBIT BT1005 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000368658702 | 189.51 |
| 10/06 | ACH CORP DEBIT BT1005 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000368658519 | 1,111.65 |
| 10/07 | DEBIT CARD PURCHASE NAVINET 10-06 012-345-6789 MA 0321 | 75.00 |
| 10/07 | DEBIT CARD PURCHASE AMAZON MKTPL*593F5 10-06 Amzn.com/bill WA 0321 | 20.25 |
| 10/07 | DEBIT CARD PURCHASE AMAZON MARK* 598GX 10-06 AMAZON.COM/MA WA 0321 | 51.19 |
| 10/07 | DEBIT CARD PURCHASE CY MUM FO 5 10-06 MUMBAI 0321 | 831.73 |
| 10/07 | DEBIT CARD PURCHASE IN *MDTOOLBOX 10-06 206-3314420 WA 0321 | 266.00 |
| 10/07 | DEBIT CARD PURCHASE ALL AMERICAN PUBLI 10-06 208-3765080 ID 0321 | 450.00 |
| 10/07 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 10-06 717-425-6724 PA 0321 | 1.32 |
| 10/07 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 10-06 717-425-6724 PA 0321 | 66.00 |
| 10/07 | DEBIT CARD PURCHASE Indeed USI26-08634 10-06 800-4625842 TX 0321 | 2,127.67 |
| 10/07 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 1,432.00 |

*continued*

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/07 | PHLYInsur PHLYInsurance DRCT OMNI HEALTH SERVICES | 12,763.24 |
| 10/07 | INTERNET PAYMENT WEBPAYMENT HYOPSYSLLC | 13,469.10 |
| 10/07 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 10/07 | INT'L SERVICE ASSESSMENT FEE CY MUM FO 5 10-06 MUMBAI 0321 | 24.95 |
| 10/08 | DEBIT CARD PURCHASE SQ *BELEN SPACE BY 10-07 gosq.com PA 0321 | 625.00 |
| 10/08 | DEBIT CARD MISC DEBIT RMTLY* DF9DA 10-07 REMITLY.COM WA 0321 | 1,500.00 |
| 10/08 | DEBIT CARD RECURRING PYMT CANVA* I05027-4804 10-07 CANVA.COM TX 0321 | 78.86 |
| 10/08 | DEBIT CARD PURCHASE AMAZON MKTPL*5982X 10-08 Amzn.com/bill WA 0321 | 29.81 |
| 10/08 | INT'L SERVICE ASSESSMENT FEE 10-08-26 NORTH GOA OK 0321 HDFC BANK LTD. | 3.40 |
| 10/08 | ATM NETWORK CASH WITHDRAWAL 10-08-26 NORTH GOA OK 0321 HDFC BANK LTD. | 113.21 |
| 10/08 | INT'L SERVICE ASSESSMENT FEE 10-08-26 NORTH GOA OK 0321 HDFC BANK LTD. | 3.40 |
| 10/08 | ATM NETWORK CASH WITHDRAWAL 10-08-26 NORTH GOA OK 0321 HDFC BANK LTD. | 113.21 |
| 10/09 | DEBIT CARD PURCHASE Amazon.com*5917U4U 10-08 Amzn.com/bill WA 0321 | 37.41 |
| 10/09 | DEBIT CARD MISC DEBIT RMTLY* D57F6 10-08 REMITLY.COM WA 0321 | 2,000.00 |
| 10/09 | DEBIT CARD RECURRING PYMT AMAZON PRIME*9G1XX 10-08 Amzn.com/bill WA 0321 | 15.89 |
| 10/09 | ACH CORP DEBIT INSURANCE FIRST INSURANCE Omni Health Services,CUSTOMER ID 900-106813702 | 707.37 |
| 10/09 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 10-09 LAWNSTARTER.C TX 0321 | 68.78 |
| 10/09 | PC BOOK WIRE TRANSFER WIRE REF# 20261009-00010501 CDT ACCT: XXXXXXXXX6402 | 7,000.00 |
| 10/09 | PC REPETITIVE WIRE WIRE REF# 20261009-00020237 | 7,000.00 |
| 10/09 | PC REPETITIVE WIRE WIRE REF# 20261009-00020957 | 172.40 |
| 10/13 | DEBIT CARD RECURRING PYMT CANVA* I05029-4051 10-09 CANVA.COM TX 0321 | 63.60 |
| 10/13 | DEBIT CARD RECURRING PYMT VBS*VONAGE BUSINES 10-10 866-901-0242 GA 0321 | 3,844.09 |
| 10/13 | DEBIT CARD PURCHASE Amazon.com*5P4S27Z 10-12 Amzn.com/bill WA 0321 | 39.31 |
| 10/13 | DEBIT CARD PURCHASE Amazon.com*5P43A7N 10-12 Amzn.com/bill WA 0321 | 19.66 |
| 10/13 | DEBIT CARD PURCHASE AMAZON MKTPL*593ED 10-13 Amzn.com/bill WA 0321 | 8.47 |
| 10/13 | DEBIT CARD PURCHASE AMAZON MKTPL*5P2PU 10-13 Amzn.com/bill WA 0321 | 8.60 |
| 10/13 | DEBIT CARD PURCHASE AMAZON MKTPL*599QF 10-13 Amzn.com/bill WA 0321 | 18.39 |
| 10/13 | DEBIT CARD PURCHASE AMAZON MKTPL*5P1YP 10-13 Amzn.com/bill WA 0321 | 79.80 |
| 10/13 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 185379392 | 1.28 |
| 10/13 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 10-13 LAWNSTARTER.C TX 0321 | 74.62 |
| 10/13 | PAYMENT WASTE MANAGEMENT 3009 Omni Health Services | 109.42 |
| 10/14 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 159.00 |
| 10/14 | TRUIST ONLINE BILL PMT ONLINE PMT ACCTSERVICE-DAL CKF853154905POS | 175.85 |
| 10/14 | DEBIT CARD PURCHASE AMAZON MKTPL*5E7R9 10-13 Amzn.com/bill WA 0321 | 46.20 |
| 10/14 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 10-13 DAYTRANSLATIO FL 0321 | 100.00 |
| 10/14 | DEBIT CARD PURCHASE MCKINLEY & RYA 10-13 WWW.MCKINLEYR PA 0321 | 1,140.00 |
| 10/14 | DEBIT CARD PURCHASE Indeed USI26-08777 10-13 800-4625842 TX 0321 | 2,124.17 |
| 10/14 | DEBIT CARD PURCHASE Amazon.com*IR6A10Q 10-14 Amzn.com/bill WA 0321 | 16.89 |
| 10/14 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1388892622 | 132.66 |
| 10/14 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007OMNI HEALTH SERV CUSTOMER ID 389997290979 | 171.31 |
| 10/14 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 185764779 | 1.72 |
| 10/14 | DEBIT CARD MISC DEBIT RMTLY* BEEEB 10-14 REMITLY.COM WA 0321 | 1,000.00 |
| 10/14 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 10/14 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 10,500.00 |
| 10/14 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 2,000.00 |
| 10/15 | DEBIT CARD PURCHASE APPU HOTELS LIMITE 10-14 Coimbatore 0321 | 109.44 |
| 10/15 | DEBIT CARD PURCHASE Amazon.com*5E2V16Y 10-14 Amzn.com/bill WA 0321 | 19.66 |
| 10/15 | DEBIT CARD PURCHASE Amazon.com*6U7VH0M 10-15 Amzn.com/bill WA 0321 | 19.66 |
| 10/15 | DEBIT CARD PURCHASE Amazon.com*5P7PN3C 10-14 Amzn.com/bill WA 0321 | 19.66 |
| 10/15 | DEBIT CARD PURCHASE Amazon.com*5E28X7N 10-15 Amzn.com/bill WA 0321 | 39.31 |
| 10/15 | DEBIT CARD PURCHASE Amazon.com*5P37M0O 10-15 Amzn.com/bill WA 0321 | 19.66 |
| 10/15 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 10-14 DAYTRANSLATIO FL 0321 | 100.00 |
| 10/15 | DEBIT CARD RECURRING PYMT ZOOM.COM 888-799-9 10-14 ZOOM.US CA 0321 | 90.05 |
| 10/15 | DEBIT CARD RECURRING PYMT CANVA* I05034-5579 10-14 CANVA.COM TX 0321 | 147.98 |
| 10/15 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 186555122 | 1.28 |
| 10/15 | INT'L SERVICE ASSESSMENT FEE APPU HOTELS LIMITE 10-14 Coimbatore 0321 | 3.28 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted] (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/16 | DEBIT CARD PURCHASE Amazon.com*5E5XF03 10-15 Amzn.com/bill WA 0321 | 19.66 |
| 10/16 | DEBIT CARD PURCHASE Amazon.com*5C3L33J 10-15 Amzn.com/bill WA 0321 | 24.41 |
| 10/16 | DEBIT CARD PURCHASE Amazon.com*IP61S6P 10-16 Amzn.com/bill WA 0321 | 12.59 |
| 10/16 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 187191971 | 0.88 |
| 10/16 | PC BOOK WIRE TRANSFER WIRE REF# 20261016-00008041 CDT ACCT: XXXXXXXXX6402 | 12,000.00 |
| 10/19 | DEBIT CARD PURCHASE PB Online Postage 10-16 844-2566444 CT 0321 | 103.00 |
| 10/19 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 10-16 CL.INTUIT.COM CA 0321 | 148.40 |
| 10/19 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 10-17 LAWNSTARTER.C TX 0321 | 68.78 |
| 10/19 | DEBIT CARD PURCHASE COURTYARD MUM FO 5 10-17 MUMBAI 0321 | 615.01 |
| 10/19 | DEBIT CARD MISC DEBIT RMTLY* QAB63 10-17 REMITLY.COM WA 0321 | 5,000.00 |
| 10/19 | DEBIT CARD PURCHASE Amazon.com*XD35H4S 10-18 Amzn.com/bill WA 0321 | 77.66 |
| 10/19 | DEBIT CARD PURCHASE Amazon.com*5E5FW1K 10-18 Amzn.com/bill WA 0321 | 29.79 |
| 10/19 | DEBIT CARD PURCHASE Amazon.com*5E65D7K 10-18 Amzn.com/bill WA 0321 | 55.89 |
| 10/19 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 187743004 | 2.56 |
| 10/19 | INT'L SERVICE ASSESSMENT FEE COURTYARD MUM FO 5 10-17 MUMBAI 0321 | 18.45 |
| 10/19 | INTERNET PAYMENT WEB PYMNT ACCOUNT SERVICES 1391953197 | 127.20 |
| 10/19 | BMWFS PYMT BMWFINANCIAL SVS 2688 Sushama Thev4004395683 | 3,901.57 |
| 10/19 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 330.49 |
| 10/19 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 607.71 |
| 10/20 | TRUIST ONLINE BILL PMT ONLINE PMT NORTH PENN WATER CKF853154905POS | 35.19 |
| 10/20 | TRUIST ONLINE BILL PMT ONLINE PMT VERIZON CKF853154905POS | 109.59 |
| 10/20 | TRUIST ONLINE BILL PMT ONLINE PMT CHRIN HAULING IN CKF853154905POS | 156.73 |
| 10/20 | TRUIST ONLINE BILL PMT ONLINE PMT FSTENERGY METED CKF853154905POS | 484.48 |
| 10/20 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 10-19 800-782-6724 MO 0321 | 84.85 |
| 10/20 | ACH CORP DEBIT PURCHASE Solow Hartnett & Omni Health Services I CUSTOMER ID N4B9Z79T4FTJKTD | 1,000.00 |
| 10/20 | ACH CORP DEBIT WEB PAY Murthy Law Firm Omni Health Services, CUSTOMER ID 26-0120H-0002 | 1,800.00 |
| 10/21 | DEBIT CARD PURCHASE COURTYARD MUM FO 4 10-20 MUMBAI 0321 | 629.09 |
| 10/21 | DEBIT CARD PURCHASE AMAZON MKTPL*YC6Q8 10-20 Amzn.com/bill WA 0321 | 79.54 |
| 10/21 | DEBIT CARD PURCHASE ERIC M KRISE ELECT 10-20 856-7693932 NJ 0321 | 744.72 |
| 10/21 | DEBIT CARD PURCHASE Amazon.com*SW6TN8O 10-21 Amzn.com/bill WA 0321 | 62.46 |
| 10/21 | DEBIT CARD PURCHASE GODADDY 10-20 480-505-8855 AZ 0321 | 131.88 |
| 10/21 | ACH CORP DEBIT PAYMENT UPMC Health Bene Omni Health Services, CUSTOMER ID | 3,051.00 |
| 10/21 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 10/21 | DEBIT CARD PURCHASE-PIN 10-21-26 LANSDALE 0321 NARAYA HARI INC | 59.50 |
| 10/21 | INT'L SERVICE ASSESSMENT FEE COURTYARD MUM FO 4 10-20 MUMBAI 0321 | 18.87 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 446.80 |
| 10/22 | DEBIT CARD PURCHASE Amazon.com*FP2TE4W 10-21 Amzn.com/bill WA 0321 | 21.40 |
| 10/22 | DEBIT CARD PURCHASE DUNKIN #342184 Q35 10-21 LANSDALE PA 0321 | 52.75 |
| 10/22 | DEBIT CARD PURCHASE Amazon.com*OO2AZ7J 10-22 Amzn.com/bill WA 0321 | 45.49 |
| 10/22 | DEBIT CARD RECURRING PYMT Google ADS85089426 10-21 650-2530000 CA 0321 | 500.00 |
| 10/22 | DEBIT CARD PURCHASE BMW OF FORT WASHIN 10-21 126-74194087 PA 0321 | 1,000.00 |
| 10/22 | DEBIT CARD PURCHASE AMAZON MKTPL*2F80Z 10-21 Amzn.com/bill WA 0321 | 8.52 |
| 10/23 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 10-23 LAWNSTARTER.C TX 0321 | 68.78 |
| 10/23 | PC BOOK WIRE TRANSFER WIRE REF# 20261023-00007295 CDT ACCT: XXXXXXXXX6402 | 20,000.00 |
| 10/23 | PC REPETITIVE WIRE WIRE REF# 20261023-00007314 | 15,810.03 |
| 10/23 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 3,000.00 |
| 10/26 | DEBIT CARD RECURRING PYMT INTUIT *QBooks Onl 10-24 CL.INTUIT.COM CA 0321 | 40.28 |
| 10/26 | DEBIT CARD RECURRING PYMT Verify Comply 10-24 Austin TX 0321 | 39.95 |
| 10/26 | TRUIST ONLINE TRANSFER ONLINE TO ****6313 - | 200.00 |
| 10/26 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 190419184 | 1.37 |
| 10/26 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 80.24 |
| 10/26 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 91.99 |
| 10/26 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 117.91 |
| 10/26 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 118.75 |
| 10/26 | INTERNET PAYMENT BILLPAY PECO ENERGY COMP PECO ENERGY COM | 200.75 |
| 10/26 | DEBIT CARD PURCHASE-PIN 10-26-26 LANSDALE 0321 NARAYA HARI INC | 106.12 |
| 10/27 | TRUIST ONLINE BILL PMT ONLINE PMT SOUTH JERSEY GAS CKF853154905POS | 47.24 |
| 10/27 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 124.42 |
| 10/27 | TRUIST ONLINE BILL PMT ONLINE PMT PECO ENERGY CKF853154905POS | 162.89 |
| 10/27 | TRUIST ONLINE BILL PMT ONLINE PMT COMCAST PHILADEL CKF853154905POS | 364.53 |
| 10/27 | TRUIST ONLINE BILL PMT ONLINE PMT COMCAST PHILADEL CKF853154905POS | 600.43 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/27 | DEBIT CARD PURCHASE AMAZON MKTPL*B95HN 10-26 Amzn.com/bill WA 0321 | 67.82 |
| 10/27 | DEBIT CARD PURCHASE AMAZON MKTPL*PM2CY 10-26 Amzn.com/bill WA 0321 | 20.13 |
| 10/27 | DEBIT CARD PURCHASE Amazon.com*HO97753 10-27 Amzn.com/bill WA 0321 | 6.56 |
| 10/27 | DEBIT CARD PURCHASE USCIS CHICAGO LOCK 10-26 800-375-5283 DC 0321 | 2,965.00 |
| 10/27 | ACH CORP DEBIT BT1026 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000370629186 | 204.77 |
| 10/27 | ACH CORP DEBIT BT1026 IRON MOUNTAIN DA Omni Health Services CUSTOMER ID 000000370629174 | 806.13 |
| 10/27 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NO NAME ON FILE CUSTOMER ID 8-1790000005780 | 2,504.65 |
| 10/28 | DEBIT CARD PURCHASE Amazon.com*Z15HT12 10-27 Amzn.com/bill WA 0321 | 20.00 |
| 10/28 | DEBIT CARD PURCHASE Amazon.com*X775S3O 10-27 Amzn.com/bill WA 0321 | 22.68 |
| 10/28 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 10-27 DAYTRANSLATIO FL 0321 | 93.50 |
| 10/28 | DEBIT CARD RECURRING PYMT DAY TRANSLATIONS 10-27 DAYTRANSLATIO FL 0321 | 100.00 |
| 10/28 | DEBIT CARD PURCHASE USPS.COM POSTAL ST 10-27 800-782-6724 MO 0321 | 84.85 |
| 10/28 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 10-27 717-425-6724 PA 0321 | 0.44 |
| 10/28 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 10-27 717-425-6724 PA 0321 | 22.00 |
| 10/28 | DEBIT CARD PURCHASE-PIN 10-27-26 COLMAR PA 0321 WAWA 8018 | 75.66 |
| 10/28 | DEBIT CARD PURCHASE Indeed USI26-09094 10-27 800-4625842 TX 0321 | 2,150.63 |
| 10/28 | ACH CORP DEBIT INTERNET COMM OF PA OB/OC 14003100000395733900086CUSTOMER ID 043000096453140 | 50.00 |
| 10/28 | TRUIST ONLINE TRANSFER ONLINE TO ****0392 - | 200,000.00 |
| 10/29 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 10-28 717-425-6724 PA 0321 | 0.44 |
| 10/29 | DEBIT CARD PURCHASE COMM OF PA OB/OCO 10-28 717-425-6724 PA 0321 | 22.00 |
| 10/29 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 192674131 | 0.38 |
| 10/29 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1397345367 | 8,000.00 |
| 10/29 | TRUIST ONLINE TRANSFER ONLINE TO ****3038 - | 8,000.00 |
| 10/29 | PC BOOK WIRE TRANSFER WIRE REF# 20261029-00016489 CDT ACCT: XXXXXXXXX6402 | 10,000.00 |
| 10/30 | DEBIT CARD PURCHASE AMAZON MKTPL*C65JW 10-30 Amzn.com/bill WA 0321 | 9.00 |
| 10/30 | DEBIT CARD PURCHASE-PIN 10-29-26 HAVERTOWN PA 0321 RACETRACK | 68.37 |
| 10/30 | ACH CORP DEBIT ACHTrans PAY PLUS Default Debit account CUSTOMER ID 193112173 | 1.20 |
| 10/30 | DEBIT CARD RECURRING PYMT LAWNCARE* LAWNSTAR 10-30 LAWNSTARTER.C TX 0321 | 68.78 |
| 10/30 | TRUIST ONLINE TRANSFER ONLINE TO ****6666 - | 3,000.00 |
| 10/30 | PC REPETITIVE WIRE WIRE REF# 20261030-00026476 | 2,000.00 |
| 10/30 | PC REPETITIVE WIRE WIRE REF# 20261030-00027354 | 2,050.00 |

Total other withdrawals, debits and service charges = $1,051,573.14

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1267442343*1341858379\ | 10.28 |
| 10/01 | DEBIT CARD RETURN Indeed USI26-07748 09-30 800-4625842 TX 0321 | 63.27 |
| 10/01 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627300000464265MID8037128728 | 200.00 |
| 10/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800178401*1205296137~ | 520.26 |
| 10/01 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1267258942*1341858379\ | 631.30 |
| 10/01 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3423803910*1223375292\ | 748.79 |
| 10/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805667933*1205296137~ | 1,094.81 |
| 10/01 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805667932*1205296137~ | 6,495.67 |
| 10/01 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026510*1251799823~ | 137,911.56 |
| 10/02 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1395412*1232759528*BUC1~ | 17.51 |
| 10/02 | HCCLAIMPMT OXFORD HEALTH IN Omni Health Services I TRN*1*59909148*1061118515*000006111\ | 40.38 |
| 10/02 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900697999*1475340613\ | 51.69 |
| 10/02 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1267691762*1341858379\ | 104.95 |
| 10/02 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1267321086*1341858379\ | 133.29 |
| 10/02 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0095484*1251799823~ | 200.28 |
| 10/02 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826272000270961*1066033492\ | 317.00 |
| 10/02 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805673514*1205296137~ | 423.27 |
| 10/02 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627400000303828MID8037128728 | 570.00 |
| 10/02 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1395436*1232759528*BUC1~ | 4,275.41 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED PERK [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1395442*1232759528*BUC1~ | 10,206.20 |
| 10/02 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1395429*1232759528*BUC1~ | 14,606.37 |
| 10/05 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*573596*1232759528*MTG2~ | 17.51 |
| 10/05 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627700000164493MID8037128728 | 100.00 |
| 10/05 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1267678401*1341858379\ | 123.03 |
| 10/05 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627600000231105MID8037128728 | 140.00 |
| 10/05 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1267678400*1341858379\ | 176.38 |
| 10/05 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*896034*1232759528*NHM1~ | 180.86 |
| 10/05 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 627500000302794MID8037128728 | 280.00 |
| 10/05 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1267936718*1341858379\ | 385.88 |
| 10/05 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*157594*1861225656\ | 387.94 |
| 10/05 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004273691*1208017319\ | 629.70 |
| 10/05 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882627201007402*1066033492\ | 1,002.10 |
| 10/05 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26273B1000989809*1223368602*000086047\ | 1,052.10 |
| 10/05 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*896033*1232759528*NHM1~ | 15,488.52 |
| 10/05 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*573614*1232759528*MTG2~ | 19,280.68 |
| 10/05 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1297950*1232759528*LEH1~ | 42,278.41 |
| 10/06 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26275B1000538987*1223368602*000086047\ | 9.98 |
| 10/06 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26275B1000538989*1223368602*000086047\ | 53.25 |
| 10/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091533150*1222651245\ | 81.00 |
| 10/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091529026*1222651245\ | 101.85 |
| 10/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091525093*1222651245\ | 104.95 |
| 10/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091532442*1222651245\ | 209.90 |
| 10/06 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882627301025510*1066033492\ | 214.80 |
| 10/06 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091527705*1222651245\ | 9,467.01 |
| 10/06 | REMOTE DEPOSIT | 11,091.79 |
| 10/07 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882627401071743*1066033492\ | 22.00 |
| 10/07 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1268437888*1341858379\ | 485.61 |
| 10/07 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004276672*1208017319\ | 3,003.68 |
| 10/08 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628000000296467MID8037128728 | 370.00 |
| 10/08 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1268422685*1341858379\ | 391.33 |
| 10/08 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1268422684*1341858379\ | 414.72 |
| 10/08 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3424425383*1223375292\ | 819.70 |
| 10/08 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026652*1251799823~ | 133,158.85 |
| 10/09 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*981368044*1470246511\ | 51.32 |
| 10/09 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1268715843*1341858379\ | 57.41 |
| 10/09 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628100000301190MID8037128728 | 90.00 |
| 10/09 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1268502702*1341858379\ | 133.29 |
| 10/09 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826279000326662*1066033492\ | 159.00 |
| 10/09 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26280B1000010674*1411289245*000087726\ | 178.00 |
| 10/09 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG313277 | 200.60 |
| 10/09 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0095618*1251799823~ | 242.36 |
| 10/09 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26280B1001047453*1223368602*000086047\ | 817.93 |
| 10/09 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1397679*1232759528*BUC1~ | 4,835.58 |
| 10/09 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1397674*1232759528*BUC1~ | 5,317.59 |
| 10/09 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091540294*1222651245\ | 5,659.65 |
| 10/09 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1397638*1232759528*BUC1~ | 15,522.76 |
| 10/13 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628400000161030MID8037128728 | 30.00 |
| 10/13 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*00148285957*1362739571*000036273\ | 53.27 |
| 10/13 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*982234234*1751450535\ | 68.62 |
| 10/13 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*00148255298*1362739571*000036273\ | 109.53 |
| 10/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1268863102*1341858379\ | 128.30 |
| 10/13 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1268863101*1341858379\ | 176.38 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/13 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004280284*1208017319\ | 188.23 |
| 10/13 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800212668*1205296137~ | 206.08 |
| 10/13 | HCCLAIMPMT DEVOTED HEALTH P OMNI HEALTH SERVICES I TRN*1*160843*1861225656\ | 252.14 |
| 10/13 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004282542*1208017319\ | 361.09 |
| 10/13 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805709079*1205296137~ | 406.15 |
| 10/13 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1269096433*1341858379\ | 650.00 |
| 10/13 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628200000295927MID8037128728 | 832.50 |
| 10/13 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882627901007899*1066033492\ | 914.19 |
| 10/13 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091544674*1222651245\ | 1,629.71 |
| 10/13 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805709078*1205296137~ | 3,594.41 |
| 10/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*575562*1232759528*MTG2~ | 13,140.42 |
| 10/13 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*897314*1232759528*NHM1~ | 14,123.00 |
| 10/13 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1299845*1232759528*LEH1~ | 36,432.38 |
| 10/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*981833128*1571176393\ | 25.66 |
| 10/14 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*981833129*1571176393\ | 25.66 |
| 10/14 | HCCLAIMPMT HUMANA HMP PA ROBIN REINHARD LPC TRN*1*202591024261009*1274460531\ | 73.49 |
| 10/14 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882628001041090*1066033492\ | 93.60 |
| 10/14 | HCCLAIMPMT HBPIL ROBIN REINHARD LPC TRN*1*202591025261009*1371326199\ | 182.29 |
| 10/14 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1269710683*1341858379\ | 314.85 |
| 10/14 | REMOTE DEPOSIT | 12,937.14 |
| 10/15 | HCCLAIMPMT AETNA AS01 Omni Health Services I TRN*1*882628101052409*1066033492\ | 7.00 |
| 10/15 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826285000226339*1066033492\ | 22.00 |
| 10/15 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*984820989*1066033492\ | 35.02 |
| 10/15 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*984985806*1066033492\ | 102.29 |
| 10/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1269739699*1341858379\ | 156.85 |
| 10/15 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628700000294675MID8037128728 | 310.00 |
| 10/15 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3425019188*1223375292\ | 393.74 |
| 10/15 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1269627840*1341858379\ | 586.75 |
| 10/15 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026800*1251799823~ | 125,068.88 |
| 10/16 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1269901883*1341858379\ | 24.50 |
| 10/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1400514*1232759528*BUC1~ | 54.01 |
| 10/16 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628800000302818MID8037128728 | 80.00 |
| 10/16 | HCCLAIMPMT WellCare Health OMNI HEALTH SERVICES, TRN*1*1004285943*1208017319\ | 293.18 |
| 10/16 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG317280 | 615.57 |
| 10/16 | PAYMENT COUNTY OF NORTHA 2664 OMNI HEALTH SERVICES I | 722.51 |
| 10/16 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26287B1001001764*1223368602*000086047\ | 1,279.15 |
| 10/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1400547*1232759528*BUC1~ | 3,993.24 |
| 10/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1400554*1232759528*BUC1~ | 6,450.46 |
| 10/16 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1400531*1232759528*BUC1~ | 14,918.26 |
| 10/19 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1270075610*1341858379\ | 34.30 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1301315*1232759528*LEH1~ | 40.95 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*577619*1232759528*MTG2~ | 54.73 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1301054*1232759528*LEH1~ | 59.38 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*577620*1232759528*MTG2~ | 80.52 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SVCS INCOR TRN*1*1301316*1232759528*LEH1~ | 83.27 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1301314*1232759528*LEH1~ | 92.13 |
| 10/19 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 629000000226307MID8037128728 | 200.00 |
| 10/19 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805732548*1205296137~ | 227.47 |
| 10/19 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*W1167063*1411289245*000087726\ | 242.08 |
| 10/19 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 628900000296028MID8037128728 | 270.00 |
| 10/19 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*898612*1232759528*NHM1~ | 360.97 |
| 10/19 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 629100000162592MID8037128728 | 412.50 |
| 10/19 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1270128844*1341858379\ | 419.52 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED PERK [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/19 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1429386*1411289245*000087726\ | 468.00 |
| 10/19 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091554501*1222651245\ | 1,333.90 |
| 10/19 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*800230832*1205296137~ | 2,050.58 |
| 10/19 | HCCLAIMPMT NOVITAS OMNI HEALTH SERVICES I TRN*1*805732547*1205296137~ | 2,496.39 |
| 10/19 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091560031*1222651245\ | 7,336.37 |
| 10/19 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*898611*1232759528*NHM1~ | 22,261.14 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*577643*1232759528*MTG2~ | 22,908.54 |
| 10/19 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1301308*1232759528*LEH1~ | 46,900.75 |
| 10/20 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1271128885*1341858379\ | 505.18 |
| 10/21 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1271116152*1341858379\ | 100.00 |
| 10/22 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*989698762*1066033492\ | 35.02 |
| 10/22 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1271611982*1341858379\ | 140.24 |
| 10/22 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 629400000292645MID8037128728 | 170.00 |
| 10/22 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1271413382*1341858379\ | 497.90 |
| 10/22 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3425615975*1223375292\ | 653.14 |
| 10/22 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0026945*1251799823~ | 123,298.69 |
| 10/23 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091569462*1222651245\ | 13.82 |
| 10/23 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*989690676*1066033492\ | 19.71 |
| 10/23 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 629500000297417MID8037128728 | 30.00 |
| 10/23 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*00148740438*1362739571*000036273\ | 33.74 |
| 10/23 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1271460017*1341858379\ | 36.26 |
| 10/23 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1403575*1232759528*BUC1~ | 52.53 |
| 10/23 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG321272 | 104.95 |
| 10/23 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1271590195*1341858379\ | 165.83 |
| 10/23 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1271590194*1341858379\ | 235.97 |
| 10/23 | COUNTER DEPOSIT | 675.00 |
| 10/23 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1403598*1232759528*BUC1~ | 1,063.40 |
| 10/23 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091571709*1222651245\ | 2,576.32 |
| 10/23 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1403607*1232759528*BUC1~ | 11,335.34 |
| 10/23 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1403595*1232759528*BUC1~ | 16,570.64 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1304420*1232759528*LEH1~ | 16.74 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*580903*1232759528*MTG2~ | 37.20 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE TILGHMAN SAINT ALLENTO TRN*1*1304477*1232759528*LEH1~ | 55.00 |
| 10/26 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1272044043*1341858379\ | 67.25 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*580902*1232759528*MTG2~ | 81.71 |
| 10/26 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091574701*1222651245\ | 104.95 |
| 10/26 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1272064707*1341858379\ | 314.85 |
| 10/26 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*899557*1232759528*NHM1~ | 510.76 |
| 10/26 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 629600000292330MID8037128728 | 670.00 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1304476*1232759528*LEH1~ | 763.53 |
| 10/26 | HCCLAIMPMT UHC COMMUNITY PL Omni Health Services I TRN*1*26294B1000966233*1223368602*000086047\ | 1,241.55 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*580976*1232759528*MTG2~ | 13,600.51 |
| 10/26 | HCCLAIMPMT NORTHAMPTONCOUNT OMNI HEALTH SERVICES I TRN*1*899555*1232759528*NHM1~ | 17,260.82 |
| 10/26 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1304471*1232759528*LEH1~ | 39,004.71 |
| 10/27 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*D1478050*1411289245*000087726\ | 78.75 |
| 10/27 | HCCLAIMPMT UnitedHealthcare Omni Health Services I TRN*1*W1588989*1411289245*000087726\ | 116.32 |
| 10/27 | HCCLAIMPMT UHC DUAL COMPLET Omni Health Services I TRN*1*26295B1000633350*1222745725*000004567\ | 410.05 |
| 10/27 | Reversal Murthy Law Firm Omni Health Services, CUSTOMER ID 26-0120H-0002 | 1,800.00 |
| 10/27 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091578393*1222651245\ | 8,187.65 |
| 10/27 | COUNTER DEPOSIT | 14,708.00 |
| 10/28 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*992120705*1571176393\ | 15.36 |
| 10/28 | HCCLAIMPMT HNB - ECHO OMNI HEALTH SERVICES I TRN*1*1272319196*1341858379\ | 63.90 |
| 10/28 | MOBILE DEPOSIT | 12,561.92 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0384 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/29 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*993534759*1066033492\ | 17.51 |
| 10/29 | HCCLAIMPMT AARP Supplementa Omni Health Services I TRN*1*00149004767*1362739571*000036273\ | 25.66 |
| 10/29 | HCCLAIMPMT PAY PLUS OMNI HEALTH SERVICES I TRN*1*993478245*1066033492\ | 30.34 |
| 10/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1272719927*1341858379\ | 98.58 |
| 10/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1272719926*1341858379\ | 117.98 |
| 10/29 | HCCLAIMPMT PNC-ECHO OMNI HEALTH SERVICES I TRN*1*1272543263*1341858379\ | 166.36 |
| 10/29 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 630100000293021MID8037128728 | 200.00 |
| 10/29 | HCCLAIMPMT Wellpoint NJ5C OMNI HEALTHSERVICES IN TRN*1*3426189827*1223375292\ | 697.47 |
| 10/29 | HCCLAIMPMT CCBH - DELAWARE OMNI HEALTH SERVICES I TRN*1*E0027089*1251799823~ | 132,697.00 |
| 10/30 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1405719*1232759528*BUC1~ | 10.00 |
| 10/30 | HCCLAIMPMT CCBH-CARBON-MONR OMNI HEALTH SERVICES I TRN*1*E0096046*1251799823~ | 23.79 |
| 10/30 | RTP CREDIT MERCHANT SERVICES ATLANTA GA 30328 630200000296383MID8037128728 | 30.00 |
| 10/30 | HCCLAIMPMT DEVOTED HEALTH OMNI HEALTH SERVICES I TRN*1*169242*1861225656\ | 42.30 |
| 10/30 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1405720*1232759528*BUC1~ | 52.53 |
| 10/30 | REMOTE DEPOSIT | 57.52 |
| 10/30 | HCCLAIMPMT MCRPA CLAIMS OMNI HEALTH SERVICES I TRN*1*0900709165*1475340613\ | 68.62 |
| 10/30 | HCCLAIMPMT HORIZON OMNI HEALTH SERVICES I TRN*1*0091590807*1222651245\ | 81.60 |
| 10/30 | MD AST.PAY SNJ-MED.ASST.PAY OMNI HEALTH SVCS INC CUSTOMER ID 0664871AG325240 | 104.95 |
| 10/30 | HCCLAIMPMT AETNA AS01 OMNI HEALTH SERVICES I TRN*1*826300000381905*1066033492\ | 198.00 |
| 10/30 | HCCLAIMPMT UNITED BEHAVIORA Omni Health Services I TRN*1*26301B1000016262*1411289245*000087726\ | 356.50 |
| 10/30 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1405742*1232759528*BUC1~ | 2,204.46 |
| 10/30 | COUNTER DEPOSIT | 3,000.00 |
| 10/30 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1405753*1232759528*BUC1~ | 12,336.86 |
| 10/30 | HCCLAIMPMT MAGELLANHEALTHSE OMNI HEALTH SERVICES I TRN*1*1405738*1232759528*BUC1~ | 15,320.25 |
| Total deposits, credits and interest | | = $1,241,730.79 |

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0392

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $253,444.24 |
| Checks | - 2,012.35 |
| Other withdrawals, debits and service charges | - 1,028,612.82 |
| Deposits, credits and interest | + 800,000.00 |
| **Your new balance as of 10/30/2026** | **= $22,819.07** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/13 | 10193 | 93.94 | 10/29 | 10195 | 73.07 | 10/26 | 10197 | 824.90 |
| 10/09 | 10194 | 107.94 | 10/16 | 10196 | 912.50 | | | |

**Total checks = $2,012.35**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000001272 | 3,093.31 |
| 10/01 | ACH CORP DEBIT DIRECT DEP NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 122.47 |
| 10/01 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 542.00 |
| 10/01 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1380764032 | 2,419.37 |
| 10/01 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 35,844.87 |
| 10/01 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 165,501.01 |
| 10/08 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 448.75 |
| 10/08 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 34,065.19 |
| 10/08 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 154,750.06 |
| 10/09 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000003863 | 3,165.12 |
| 10/09 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1386933067 | 2,285.79 |
| 10/15 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 147.23 |

*continued*

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]0392 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/15 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 465.63 |
| 10/15 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 36,768.26 |
| 10/15 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 160,422.48 |
| 10/16 | ACH CORP DEBIT TAX COL EXACT PAYROLL IN BANK TRUIST CUSTOMER ID | 207.89 |
| 10/16 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000004701 | 3,169.44 |
| 10/16 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1390369257 | 2,419.37 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 117.95 |
| 10/22 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000001263 | 3,049.64 |
| 10/22 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 147.23 |
| 10/22 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 461.20 |
| 10/22 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1393561557 | 2,419.37 |
| 10/22 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 36,313.62 |
| 10/22 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 166,714.08 |
| 10/23 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 28.33 |
| 10/23 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 77.03 |
| 10/23 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 310.51 |
| 10/29 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 147.23 |
| 10/29 | ACH CORP DEBIT BILLING NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 454.10 |
| 10/29 | INTERNET PAYMENT WEB PMNT IBX BLUE CROSS 1397344227 | 2,419.37 |
| 10/29 | ACH CORP DEBIT TAX NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 38,578.98 |
| 10/29 | ACH CORP DEBIT PAYROLL NATPAY-13845711 OMNI CUSTOMER ID 13845711 | 168,109.10 |
| 10/30 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P NEW PAYROLL CUSTOMER ID 8-1790000005172 | 3,426.84 |
| Total other withdrawals, debits and service charges | | **= $1,028,612.82** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/07 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 10/14 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 10/21 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| 10/28 | TRUIST ONLINE RECURRING TXFR ONLINE FROM ****0384 - | 200,000.00 |
| Total deposits, credits and interest | | **= $800,000.00** |

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |